**E-FILED**
Monday, 07 November, 2005  10:01:16 AM
Clerk, U.S. District Court, ILCD

IN THE UNITED STATES DISTRICT COURT
FOR THE CENTRAL DISTRICT OF ILLINOIS

| | |
|---|---|
| PRIORITY RECORDS LLC, a California limited liability company; MOTOWN RECORD COMPANY, L.P., a California limited partnership; ARISTA RECORDS LLC, a Delaware limited liability company; UMG RECORDINGS, INC., a Delaware corporation; SONY BMG MUSIC ENTERTAINMENT, a Delaware general partnership; and CAPITOL RECORDS, INC., a Delaware corporation, <br><br> Plaintiffs, <br><br> vs. <br><br> TASHMEKA KIDD, <br><br> Defendant. | Case No.: |

## COMPLAINT FOR COPYRIGHT INFRINGEMENT

### JURISDICTION AND VENUE

1.  This is a civil action seeking damages and injunctive relief for copyright infringement under the copyright laws of the United States (17 U.S.C. §101, et seq.).

2.  This Court has jurisdiction under 17 U.S.C. § 101, et seq.; 28 U.S.C. §1331 (federal question); and 28 U.S.C. §1338(a) (copyright).

3.      This Court has personal jurisdiction over the Defendant, and venue in this District is proper under 28 U.S.C. § 1391(b) and 28 U.S.C. § 1400(a), in that the Defendant resides in this District, and the acts of infringement complained of herein occurred in this District.

## PARTIES

4.      Plaintiff Priority Records LLC is a limited liability company with its principal place of business in the State of California.

5.      Plaintiff Motown Record Company, L.P. is a limited partnership duly organized and existing under the laws of the State of California, with its principal place of business in the State of New York.

6.      Plaintiff Arista Records LLC is a limited liability company duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

7.      Plaintiff UMG Recordings, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of California.

8.      Plaintiff SONY BMG MUSIC ENTERTAINMENT is a Delaware general partnership, with its principal place of business in the State of New York.

2

9.       Plaintiff Capitol Records, Inc. is a corporation duly organized and existing under the laws of the State of Delaware, with its principal place of business in the State of New York.

10.      Plaintiffs are informed and believe that Defendant is an individual residing in this District.

## COUNT I

### INFRINGEMENT OF COPYRIGHTS

11.      Plaintiffs incorporate herein by this reference each and every allegation contained in each paragraph above.

12.      Plaintiffs are, and at all relevant times have been, the copyright owners or licensees of exclusive rights under United States copyright with respect to certain copyrighted sound recordings (the "Copyrighted Recordings"). The Copyrighted Recordings include but are not limited to each of the copyrighted sound recordings identified in Exhibit A attached hereto, each of which is the subject of a valid Certificate of Copyright Registration issued by the Register of Copyrights. In addition to the sound recordings listed on Exhibit A, Copyrighted Recordings also include certain of the sound recordings listed on Exhibit B which are owned by or exclusively licensed to one or more of the Plaintiffs or Plaintiffs' affiliate record labels, and which are subject to valid Certificates of Copyright Registration issued by the Register of Copyrights.

13.     Among the exclusive rights granted to each Plaintiff under the Copyright Act are the exclusive rights to reproduce the Copyrighted Recordings and to distribute the Copyrighted Recordings to the public.

14.     Plaintiffs are informed and believe that Defendant, without the permission or consent of Plaintiffs, has used, and continues to use, an online media distribution system to download the Copyrighted Recordings, to distribute the Copyrighted Recordings to the public, and/or to make the Copyrighted Recordings available for distribution to others. In doing so, Defendant has violated Plaintiffs' exclusive rights of reproduction and distribution. Defendant's actions constitute infringement of Plaintiffs' copyrights and exclusive rights under copyright.

15.     Plaintiffs have placed proper notices of copyright pursuant to 17 U.S.C. § 401 on each respective album cover of each of the sound recordings identified in Exhibit A. These notices of copyright appeared on published copies of each of the sound recordings identified in Exhibit A. These published copies were widely available, and each of the published copies of the sound recordings identified in Exhibit A was accessible by Defendant.

16.     Plaintiffs are informed and believe that the foregoing acts of infringement have been willful and intentional, in disregard of and with indifference to the rights of Plaintiffs.

17.     As a result of Defendant's infringement of Plaintiffs' copyrights and exclusive rights under copyright, Plaintiffs are entitled to statutory damages pursuant to 17 U.S.C. § 504(c)

for Defendant's infringement of each of the Copyrighted Recordings. Plaintiffs further are entitled to their attorneys' fees and costs pursuant to 17 U.S.C. § 505.

18.     The conduct of Defendant is causing and, unless enjoined and restrained by this Court, will continue to cause Plaintiffs great and irreparable injury that cannot fully be compensated or measured in money. Plaintiffs have no adequate remedy at law. Pursuant to 17 U.S.C. §§ 502 and 503, Plaintiffs are entitled to injunctive relief prohibiting Defendant from further infringing Plaintiffs' copyrights, and ordering Defendant to destroy all copies of sound recordings made in violation of Plaintiffs' exclusive rights.

WHEREFORE, Plaintiffs pray for judgment against Defendant as follows:

1.     For an injunction providing:

"Defendant shall be and hereby is enjoined from directly or indirectly infringing Plaintiffs' rights under federal or state law in the Copyrighted Recordings and any sound recording, whether now in existence or later created, that is owned or controlled by Plaintiffs (or any parent, subsidiary, or affiliate record label of Plaintiffs) ("Plaintiffs' Recordings"), including without limitation by using the Internet or any online media distribution system to reproduce (*i.e.,* download) any of Plaintiffs' Recordings, to distribute (*i.e.,* upload) any of Plaintiffs' Recordings, or to make any of Plaintiffs' Recordings available for distribution to the public, except pursuant to

5

a lawful license or with the express authority of Plaintiffs. Defendant also shall destroy all copies of Plaintiffs' Recordings that Defendant has downloaded onto any computer hard drive or server without Plaintiffs' authorization and shall destroy all copies of those downloaded recordings transferred onto any physical medium or device in Defendant's possession, custody, or control."

2.       For statutory damages for each infringement of each Copyrighted Recording pursuant to 17 U.S.C. § 504.

3.       For Plaintiffs' costs in this action.

4.       For Plaintiffs' reasonable attorneys' fees incurred herein.

5.       For such other and further relief as the Court may deem just and proper.

**October 21, 2005**

DATED: _____     PRIORITY RECORDS LLC; MOTOWN RECORD COMPANY, L.P.; ARISTA RECORDS LLC; UMG RECORDINGS, INC.; SONY BMG MUSIC ENTERTAINMENT; and CAPITOL RECORDS, INC.

/s/ Steven P. Mandell

By: _____
    One of their Attorneys

Steven P. Mandell
Steven L. Baron
Alexis E. Payne
MANDELL MENKES LLC
333 WEST WACKER DRIVE
SUITE 300
Chicago, Illinois 60606
Phone: (312) 251-1000
Fax:    (312) 251-1010

**E-FILED**
Monday, 07 November, 2005  10:01:36 AM
Clerk, U.S. District Court, ILCD

# EXHIBIT A

**EXHIBIT A**

**TASHMEKA KIDD**

| Copyright Owner | Artist | Recording Title | Album Title | SR# |
|---|---|---|---|---|
| Arista Records LLC | Usher | U R the One | 8701 | 307-207 |
| UMG Recordings, Inc. | Ludacris | Stick Em Up | Back For the First Time | 289-433 |
| SONY BMG MUSIC ENTERTAINMENT | Babyface | Whip Appeal | Tender Lover | 106-822 |
| Capitol Records, Inc | Freddie Jackson | Jam Tonight | Just Like The First Time | 81-370 |
| Motown Record Company, L.P. | Rick James | Teardrops | Throwin' Down | 34-976 |
| UMG Recordings, Inc. | Dru Hill | Real Freak | Enter the Dru | 290-402 |
| Priority Records LLC | NWA | Automobile | Efil4zaggin' | 137-627 |

# EXHIBIT B

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Itzcreep@KaZaA | USHER - LET IT BURN.mp3 | Usher | 6,532KB | Audio |
| Itzcreep@KaZaA | 05.mp3 | Usher | 5,382KB | Audio |
| Itzcreep@KaZaA | All Fall down - Kanye West (1).mp3 | Kanye West | 5,160KB | Audio |
| Itzcreep@KaZaA | R Kelly - Dont put me out.mp3 | R. Kelly | 5,028KB | Audio |
| Itzcreep@KaZaA | Do Or Die _Twista - Paper Chase.mp3 | Do or Die | 3,668KB | Audio |
| Itzcreep@KaZaA | Do or Die - Fantasy.wma | Do Or Die | 1,993KB | Audio |
| Itzcreep@KaZaA | RB-Jodeci - Freak 'N You.mp3 | Jodeci | 5,925KB | Audio |
| Itzcreep@KaZaA | Do Or Die - Pimpin' Ain't Dead - 02.mp3 | Do Or Die | 3,941KB | Audio |
| 2 Users | Pretty Willie -Roll Wit Me (1).mp3 | Pretty Willie | 2,955KB | Audio |
| Itzcreep@KaZaA | Lay Your Body Down - Pretty Willie.MP3 | Pretty Willie | 5,428KB | Audio |
| Itzcreep@KaZaA | 17 Track 17 (1).wma | Juvenile | 1,967KB | Audio |
| Itzcreep@KaZaA | Head Bustas.mp3 | Lil Scrappy f/Lil Jon | 3,733KB | Audio |
| Itzcreep@KaZaA | Lil Scrappy - Get On My Level (2).mp3 | Lil Scrappy | 2,697KB | Audio |
| Itzcreep@KaZaA | ying yang twins-say I yi.asf | Ying Yang Twins | 12,537KB | Video |
| Itzcreep@KaZaA | 03 Track 3.wma | Lil Flip | 1,878KB | Audio |
| Itzcreep@KaZaA | twista-kamikaze-05-get that doe.mp3 | twista | 6,276KB | Audio |
| Itzcreep@KaZaA | badunkadunk-kamikaze_twista.mp3 | twista | 1,729KB | Audio |
| Itzcreep@KaZaA | twista kamikaze-24.mp3 | twista | 6,843KB | Audio |
| Itzcreep@KaZaA | 01-baby_ft._p._diddy-pretty_lady-osc.wma | Baby ft.-p. diddy | 2,937KB | Audio |
| Itzcreep@KaZaA | (08) Ashanti - Rescue (1).mp3 | Ashanti | 3,479KB | Audio |
| Itzcreep@KaZaA | murderers-down with you (1).mp3 | Ashanti  Ja Rule | 4,733KB | Audio |
| Itzcreep@KaZaA | Hip Hop - Ja Rule - Mezmorize.wma | Ja Rule Ft. Ashanti | 3,296KB | Audio |
| Itzcreep@KaZaA | ashanti - Foolish.mp3 | Ashanti Ft Murda INC | 1,772KB | Audio |
| Itzcreep@KaZaA | twista-one last time-kamikaze.mp3 | twista | 6,256KB | Audio |
| Itzcreep@KaZaA | slowed down juvenile - slow motion (1).wav | Juvenile | 56,267KB | Audio |
| Itzcreep@KaZaA | Jon B.mp3 | Public Announcement | 3,468KB | Audio |
| Itzcreep@KaZaA | 09 - On Da Block - Mike Jones.mp3 | Swishahouse | 1,140KB | Audio |
| Itzcreep@KaZaA | kayne west-All Falls Down.wma | Kanye West | 5,289KB | Audio |
| Itzcreep@KaZaA | Nelly - Number 1.mp3 | Nelly | 6,177KB | Audio |
| | Chino fr. Crann  Halid to und | Chino fr. Crann | 2 ENOVD | Audio |

2,639,075 users online, sharing 1,480,092,465 files (41,998,160 GB)   Not sharing any files

Found 837 files

E-FILED
Monday, 07 November, 2005 10:02:37 AM
Clerk, U.S. District Court, ILCD

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| itzcreep@KaZaA | Nelly - Number 1.mp3 | Nelly | 6,177KB | Audio |
| itzcreep@KaZaA | Chingy ft. Snoop- Holidae In.wma | Chingy ft. Snoop | 2,503KB | Audio |
| itzcreep@KaZaA | shake ya tailfeather.mp3 | Nelly | 6,667KB | Audio |
| itzcreep@KaZaA | Overdose.html | Unknown | 0KB | |
| itzcreep@KaZaA | PDiddy Nelly Shake Ya Tailfeather.wma | P.Diddy/Nelly/Murphy Lee | 4,625KB | Audio |
| itzcreep@KaZaA | Shake Your Tailfeather.asf | Nelly, Murphy Lee_P.Di… | 8,378KB | Video |
| itzcreep@KaZaA | Beyonce ft Sean Paul - Baby Boy (Bash remix).mp3 | Beyonce ft Sean Paul | 5,283KB | Audio |
| itzcreep@KaZaA | Nelly - E.I..mp3 | nelly | 6,692KB | Audio |
| itzcreep@KaZaA | Ashanti - Foolish (1).mp3 | Ashanti | 5,330KB | Audio |
| itzcreep@KaZaA | 07 Rain on Me.wma | Ashanti | 2,361KB | Audio |
| itzcreep@KaZaA | iz u-derrty versions_nelly.mp3 | nelly | 5,863KB | Audio |
| itzcreep@KaZaA | John Doe (Remix).mp3 | Public Announcement | 4,482KB | Audio |
| itzcreep@KaZaA | AlbumArt_{25601220-6444-435B-AFCF-6226526281E7}_L… | Unknown | 10KB | Image |
| itzcreep@KaZaA | AlbumArt_{25601220-6444-435B-AFCF-6226526281E7}_… | Unknown | 2KB | Image |
| itzcreep@KaZaA | D12-My Band(Video).asf | D12 | 10,224KB | Video |
| itzcreep@KaZaA | juvenile - slow motion (1).wma | Juvenile | 2,453KB | Audio |
| itzcreep@KaZaA | The Storm Is Over Now.mp3 | KIRK FRANKLIN | 4,812KB | Audio |
| itzcreep@KaZaA | Gospel - Kirk Franklin - Why We Sing.mp3 | Gospel | 5,506KB | Audio |
| itzcreep@KaZaA | Gospel - Kurt Carr - In The Sanctuary.mp3 | Kurt Carr | 4,335KB | Audio |
| itzcreep@KaZaA | Lil Bow Wow - My Baby.wma | Bow Wow | 2,993KB | Audio |
| itzcreep@KaZaA | Gospel - Kirk Franklin - Order My Steps(1).mp3 | Kirk Franklin | 3,128KB | Audio |
| itzcreep@KaZaA | 01 - Track 1.mp3 | Outkast | 6,448KB | Audio |
| itzcreep@KaZaA | iodecr-_cry-for-you_-[acapella].mp3 | Jodeci | 3,208KB | Audio |
| itzcreep@KaZaA | Cash Money Millionares - Get Your Roll On.mp3 | Big Tymers | 3,794KB | Audio |
| itzcreep@KaZaA | Chingy - Right Thurr (1) (1).mp3 | Chingy | 5,081KB | Audio |
| itzcreep@KaZaA | big_tymers-this_is_how_we_do-xxl.mp3 | Big Tymers | 6,090KB | Audio |
| itzcreep@KaZaA | 09 One Call Away.wma | Chingy | 2,189KB | Audio |
| itzcreep@KaZaA | higher (1).mp3 | Twista feat. Ludacris | 2,160KB | Audio |
| itzcreep@KaZaA | D12 - My_Band_Video.wmv | D12 | 10,256KB | Video |
| | Ludacris Tuista - The Catch.mp3 | Ludacris Twista | 2,804KB | Audio |

2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)　|Not sharing any files

Found 637 files

Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | D12_-_My_Band_Video.wmv | D12 | 10,254KB | Video |
| itzcreep@KaZaA | Ludacris_Twista - The Cut Up.mp3 | Ludacris_Twista | 3,894KB | Audio |
| itzcreep@KaZaA | Audio - Alternative Rock.kpl | Unknown | 0KB | |
| itzcreep@KaZaA | twista-24-kamikaze.mp3 | twista | 5,995KB | Audio |
| itzcreep@KaZaA | Audio - Barrington Levy.kpl | Barrington Levy | 1KB | |
| itzcreep@KaZaA | twista-kill us all-kamikaze.mp3 | twista | 2,697KB | Audio |
| 2 Users | kamikaze-drinks-twista (1).mp3 | twista | 6,071KB | Audio |
| itzcreep@KaZaA | twista-kamikaze-lovely day (1).mp3 | twista | 6,635KB | Audio |
| itzcreep@KaZaA | beyonce knowles ft. sean paul - baby boy(4).mp3 | sean paul | 5,740KB | Audio |
| itzcreep@KaZaA | Field Mob - Sick of Being Lonely (feat YB).mp3 | Field Mob | 3,708KB | Audio |
| itzcreep@KaZaA | Ruberband Man- TI.wma | TI | 2,752KB | Audio |
| itzcreep@KaZaA | Avant - Seperated.mp3 | Avant | 3,994KB | Audio |
| itzcreep@KaZaA | 09 step in the name of love r. kelly new release_[9].wma | R. Kelly | 8,588KB | Audio |
| itzcreep@KaZaA | Frankie Lymon_The Teenagers - Baby baby.mp3 | Frankie Lymon _The Tee... | 974KB | Audio |
| itzcreep@KaZaA | Alicia Keyes - Diary.mp3 | Alicia Keys | 7,172KB | Audio |
| itzcreep@KaZaA | Frankie_lymon_-_why_do_fools_fa.mp3 | Oldies | 2,202KB | Audio |
| itzcreep@KaZaA | Audio - Electronica.kpl | Unknown | 0KB | |
| itzcreep@KaZaA | 50 cent - majic stick.mp3 | Lil Kim feat. 50 Cent | 3,304KB | Audio |
| itzcreep@KaZaA | Jennifer Lopez feat.mp3 | J.Lo | 4,467KB | Audio |
| itzcreep@KaZaA | Missy Elliot - Gossip Folk.mp3 | Missy Elliott | 5,553KB | Audio |
| itzcreep@KaZaA | Young Buck-Ready for War.mp3 | Young Buck | 1,982KB | Audio |
| itzcreep@KaZaA | Tank - Maybe I Deserve (1).mp3 | Tank | 2,338KB | Audio |
| itzcreep@KaZaA | Twista-kamikaze-10-show's over.mp3 | Twista | 5,793KB | Audio |
| itzcreep@KaZaA | tipdrill (1).mp3 | Nelly | 5,923KB | Audio |
| itzcreep@KaZaA | Nelly - Tip Drill (video).wmv | Nelly | 8,163KB | Video |
| itzcreep@KaZaA | Nelly - Tip Drill.wmv | Nelly | 8,163KB | Video |
| itzcreep@KaZaA | Track 5 05.wma | TI | 2,752KB | Audio |
| itzcreep@KaZaA | Nelly - Tip Drill.mp3 | Nelly | 5,922KB | Audio |
| itzcreep@KaZaA | twista-LOVELY DAY-kamikaze-15.mp3 | Twista | 1,219KB | Audio |
| itzcreep@KaZaA | 1 VHAH HOOD HOD there gone.mp3 | 1 Kuan | 5 nono | Audio |

Found 837 files | 2,639,075 users online, sharing 1,480,092,465 files (41,948,160GB) | Not sharing any files

**Kazaa - [Search]**

File　View　Player　Tools　Actions　Help

Web　My Kazaa　Theater　| Download

New search　| Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | twista-LOVELY DAY-kamikaze-15.mp3 | Twista | 1,219KB | Audio |
| itzcreep@KaZaA | J-KWON HOOD HOP-tipsy-omm.mp3 | J-Kwon | 5,080KB | Audio |
| itzcreep@KaZaA | Luke Skywalker_2 live crew - Big Bootie Hoes.mp3 | 3 | 2,829KB | Audio |
| itzcreep@KaZaA | Come To My Hotel.mp3 | R. Kelly Feat. Cassidy | 7,014KB | Audio |
| itzcreep@KaZaA | Tip Drill.MP3 | Nelly | 2,620KB | Audio |
| itzcreep@KaZaA | Two Live Crew - Get It Girl (Extended Mix) (1).mp3 | 2 Live Crew | 5,696KB | Audio |
| itzcreep@KaZaA | 2 Live Crew - Face Down, Ass Up.mp3 | Two Live Crew | 1,264KB | Audio |
| itzcreep@KaZaA | DJ Smurf - Hold Up Wait A Minute.mp3 | Dj Smurf | 3,672KB | Audio |
| itzcreep@KaZaA | 2LiveCrew-WeWantSomePussy.mp3 | 2 Live Crew | 2,623KB | Audio |
| itzcreep@KaZaA | DJ Smurf-Party People (RMX).mp3 | DJ Smurf | 5,072KB | Audio |
| itzcreep@KaZaA | I can read your mind - Avant.mp3 | Avant | 3,018KB | Audio |
| itzcreep@KaZaA | 02 - G-Unit - Poppin Them Thangs-easymp3s.mp3 | G Unit | 5,646KB | Audio |
| itzcreep@KaZaA | Lil Kim ft Twista - Thug Love.mp3 | 01-lil_kim_feat_twista-th... | 4,335KB | Audio |
| itzcreep@KaZaA | 05 Luv Me Baby (1).wma | Murphy Lee | 6,338KB | Audio |
| itzcreep@KaZaA | (05) Twista - Overnight Celebrity.wma | Twista | 2,307KB | Audio |
| itzcreep@KaZaA | Twista - Kill Us All (Full).mp3 | Twista | 3,038KB | Audio |
| itzcreep@KaZaA | Nelly-Tip Drill.wmv | Nelly Feat. St. Lunatics | 11,557KB | Video |
| itzcreep@KaZaA | My First Love.mp3 | Avant | 4,224KB | Audio |
| itzcreep@KaZaA | Missy Elliott - Get Ur Freak On.mp3 | Missy Elliot | 3,738KB | Audio |
| itzcreep@KaZaA | Missy ft 50 Cent - Work It (Remix).mp3 | Missy Elliot ft/ 50 Cent | 3,251KB | Audio |
| itzcreep@KaZaA | HELL YA.mp3 | Montgomery Gentry | 3,982KB | Audio |
| itzcreep@KaZaA | 07-Drinks.mp3 | Twista | 4,022KB | Audio |
| itzcreep@KaZaA | Gossip Folks (feat. Ludacris).MP3 | Missy Elliot | 1,594KB | Audio |
| itzcreep@KaZaA | Nothing Out There For Me (feat. Beyonce).MP3 | Missy Elliot | 1,262KB | Audio |
| itzcreep@KaZaA | jaheim-05-put_that_woman_first.mp3 | Jaheim | 5,763KB | Audio |
| itzcreep@KaZaA | NWA - Automobile.mp3 | Easy E (NWA) | 2,848KB | Audio |
| itzcreep@KaZaA | Sean Paul - Like Glue (video version).mp3 | Sean Paul | 6,380KB | Audio |
| itzcreep@KaZaA | MasterP-Break Um Off Something.mp3 | Master P Feat. UGK | 4,428KB | Audio |
| itzcreep@KaZaA | Mile Jones~Pac Man Freestyle.mp3 | mile Jones | 2,667KB | Audio |
| itzcreep@KaZaA | Jay Z feat. Beyonce - Me And My Girlfriend.mp3 | Jay-Z | 3,730KB | Audio |

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | Mike Jones - Pac Man Freestyle.mp3 | mike jones | 2,667KB | Audio |
| itzcreep@KaZaA | Jay Z Feat. Beyonce - Me And My Girlfriend.mp3 | Jay-Z | 3,234KB | Audio |
| itzcreep@KaZaA | 01-ti-24s_(radio)-rns.mp3 | T.I. | 6,178KB | Audio |
| itzcreep@KaZaA | Tyrese - I Like Them Girls.mp3 | Tyrese | 2,972KB | Audio |
| itzcreep@KaZaA | Work It.MP3 | Missy Elliot | 2,032KB | Audio |
| itzcreep@KaZaA | Sean Paul - Like Glue.mp3 | Sean Paul | 5,055KB | Audio |
| itzcreep@KaZaA | Mary J. Blidge Feat. Eve - Not Today.mp3 | Mary J Blige | 5,951KB | Audio |
| itzcreep@KaZaA | Da hole 9.mp3 | da hol 9 | 4,023KB | Audio |
| itzcreep@KaZaA | SWV- Anything.mp3 | SWV | 5,800KB | Audio |
| itzcreep@KaZaA | swv - downtown.mp3 | SWV | 7,265KB | Audio |
| itzcreep@KaZaA | Avant - Read Your Mind (1) (1).mp3 | avant | 1,861KB | Audio |
| itzcreep@KaZaA | Ludacris - Stand Up.wma | Ludacris | 3,206KB | Audio |
| itzcreep@KaZaA | 09 LOVE AT FIRST SITE.wma | Mary J Blige Feat Meth | 2,081KB | Audio |
| itzcreep@KaZaA | Beyoncé - Me, Myself And I.mp3 | Beyoncé | 4,708KB | Audio |
| itzcreep@KaZaA | Beyoncé - Me, Myself And I.wma | Beyoncé | 4,735KB | Audio |
| itzcreep@KaZaA | missy elliot- gossip folks.mp3 | Missy Elliot | 3,664KB | Audio |
| itzcreep@KaZaA | Aaliyah_Ginuwine - Number One Fan.mp3 | Ginuwine | 4,051KB | Audio |
| itzcreep@KaZaA | DJ Smurf - Pop That Thang Girl (remix).mp3 | DJ Smurf | 3,904KB | Audio |
| itzcreep@KaZaA | Pop That Thang Girl.mp3 | Unknown | 1,377KB | Audio |
| itzcreep@KaZaA | Tweet - call me.mp3 | Tweet | 6,994KB | Audio |
| itzcreep@KaZaA | Usher - Yeah.mp3 | Usher Lil Jon Ludacris | 5,830KB | Audio |
| itzcreep@KaZaA | Audio - Folk.kpl | Unknown | 0KB | |
| itzcreep@KaZaA | Tweet - call me(3)(4).mp3 | Tweet | 6,994KB | Audio |
| itzcreep@KaZaA | (Nivea) Don't Mess With My Man.mp3 | Nivea | 5,116KB | Audio |
| itzcreep@KaZaA | Snoop Doggy Dog - Loddy Doddy.mp3 | Snoop Doggy Dogg | 4,128KB | Audio |
| itzcreep@KaZaA | B2k ft R. Kelly - Girlfriend Remix .mp3 | B2k Feat. R . Kelly | 3,260KB | Audio |
| itzcreep@KaZaA | Gospel - Kirk Franklyn - Why We Sing (1).mp3 | Kirk Franklin | 4,162KB | Audio |
| itzcreep@KaZaA | 11-dsr-freestyle-atx.mp3 | Mike Jones | 5,647KB | Audio |
| itzcreep@KaZaA | D-Block - D-Block Anthem.mp3 | D-Block | 4,969KB | Audio |
| itzcreep@KaZaA | Iudacire Anthony Hamilton Why mn3 | Folk Will | 5,290KB | Audio |

Pop That
F
Don't

○ ○ ○ ○ | ○ ○ ○ ○

2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB) | Not sharing any files

Found 837 files

E-FILED
Monday, 07 November, 2005　10:03:09 AM
Clerk, U.S. District Court, ILCD

**Kazaa - [Search]**

File　View　Player　Tools　Actions　Help

Web　My Kazaa　Theater　｜　Search　Traffic　Shop　Tell A Friend

New search　｜Download

Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| itzcreep@KaZaA | D-Block - D-Block Anthem.mp3 | D-Block. | 4,969KB | Audio |
| itzcreep@KaZaA | Jadakiss_Anthony Hamilton - Why.mp3 | Faith Hill | 5,230KB | Audio |
| 2 Users | gospel - He's Able (2).mp3 | Kirk Franklin | 3,839KB | Audio |
| itzcreep@KaZaA | Lil Bow Wow - Thank You.mp3 | Lil Bow Wow | 5,844KB | Audio |
| itzcreep@KaZaA | Big Tymers - Still Fly.mp3 | Big Tymers | 7,936KB | Audio |
| itzcreep@KaZaA | Eve - 11 - Satisfaction - freddiesmp3.wma | Eve | 2,549KB | Audio |
| itzcreep@KaZaA | Cash Money-Big Tymers-Oh Yeah.mp3 | Big Tymers | 4,609KB | Audio |
| itzcreep@KaZaA | Young Gunz - Cant Stop, Wont Stop remix.wma | Young Gunz | 3,049KB | Audio |
| itzcreep@KaZaA | outkast - hey ya.mp3 | Outkast | 5,833KB | Audio |
| itzcreep@KaZaA, | T.I. - Rubberband Man.mp3 | T.I. | 4,273KB | Audio |
| itzcreep@KaZaA | 01-Get Me.mp3 | Twista | 3,729KB | Audio |
| itzcreep@KaZaA | DJ Clue - 21 - 50 Cents - Round Here.mp3 | 50 Cent | 2,882KB | Audio |
| itzcreep@KaZaA | Freak-A-Leek.petey pablo.mp3 | Petey Pablo | 5,617KB | Audio |
| itzcreep@KaZaA | Audio - Funk.kpl | Unknown | 0KB | |
| itzcreep@KaZaA | Don't Go (feat. Tamar Brexton).mp3 | Silk | 6,519KB | Audio |
| itzcreep@KaZaA | Old School Slow Jams - Shai - Baby I'm Yours(1).mp3 | Old School | 6,437KB | Audio |
| itzcreep@KaZaA | Audio - Hip Hop.kpl | Unknown | 1KB | |
| itzcreep@KaZaA | Audio - Jazz.kpl | Unknown | 0KB | |
| itzcreep@KaZaA | Audio - Pop Rock.kpl | Unknown | 0KB | |
| itzcreep@KaZaA | AlbumArt_{F20C43AC-EAC2-4892-AA60-DEF940EBF465}_... | Unknown | 8KB | Image |
| itzcreep@KaZaA | Day Hell Broke Loose (2) Track03.WMA | mike jones | 4,484KB | Audio |
| itzcreep@KaZaA | Audio - RB.kpl | Unknown | 0KB | |
| itzcreep@KaZaA | Audio - Reggae.kpl | Unknown | 0KB | |
| itzcreep@KaZaA | kmd263_en.exe | Sharman Networks Ltd | 6,975KB | Software |
| itzcreep@KaZaA | Got 5 On It.mp3 | Young Buck_Lil' Flip | 4,077KB | Audio |
| itzcreep@KaZaA | Yeah-Usher_f.mp3 | Usher, Lil Jon, Ludacris | 5,829KB | Audio |
| itzcreep@KaZaA | kamikaze-get me-twista.mp3 | twista | 2,843KB | Audio |
| itzcreep@KaZaA | kamikaze-snoopin-twista.mp3 | twista | 2,186KB | Audio |
| itzcreep@KaZaA | twista-kamikaze-feels so good.mp3 | twista | 7,559KB | Audio |
| itzcreep@KaZaA | 04 Mafia Twista Coolod Out mp2 | Three Six Mafia | 3.744KB | Audio |

Found 837 files

|2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB).　｜Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download   Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| itzcreep@KaZaA | twista-kamikaze-feels so good.mp3 | twista | 7,569KB | Audio |
| itzcreep@KaZaA | 36 Mafia_Twista - Smoked Out.mp3 | Three Six Mafia | 3,744KB | Audio |
| itzcreep@KaZaA | twista-kamikaze-get me (1).mp3 | twista | 3,159KB | Audio |
| itzcreep@KaZaA | twista-kamikaze-lovely day.mp3 | twista | 1,824KB | Audio |
| itzcreep@KaZaA | Nelly - El The Tipdrill Remix ft. St Lunatics.wma | Nelly | 3,776KB | Audio |
| itzcreep@KaZaA | mike jones - all yall niggaz.mp3 | Lil' Flip | 2,258KB | Audio |
| itzcreep@KaZaA | Game Over.mp3 | Lil' Flip | 5,796KB | Audio |
| itzcreep@KaZaA | Cash Money - Number 1 Stunner.mp3 | Cash Money Millionairez | 4,440KB | Audio |
| itzcreep@KaZaA | (11) kanye west - the new workout plan.wma | Kanye West | 3,214KB | Audio |
| itzcreep@KaZaA | dellys.lkpl | Jay - Z _Kanye West | 0KB | |
| itzcreep@KaZaA | hey mama-college dropout_kanye west.mp3 | kanye west | 4,624KB | Audio |
| itzcreep@KaZaA | 04-confessions-do it to me-4hm.mp3 | Usher | 1,702KB | Audio |
| itzcreep@KaZaA | 17-kanye_west-lil_jimmy_skit-rns.mp3 | Kanye West | 1,324KB | Audio |
| itzcreep@KaZaA | kanye west - my way.mp3 | Kanye West | 3,233KB | Audio |
| itzcreep@KaZaA | 05_lil_scrappy_no_problem.wma | Lil Scrappy | 3,398KB | Audio |
| 2 Users | Lil Flip feat. Young Buck_Bun B- Game Over (Remix).wma | BG | 4,196KB | Audio |
| itzcreep@KaZaA | Tweet- Opps Oh My.mp3 | Tweet | 2,572KB | Audio |
| itzcreep@KaZaA | R kelly - up In da club.WMA | R kelly | 4,009KB | Audio |
| itzcreep@KaZaA | New Artist (55) - Track12 - New Title (55) (1).mp3 | Mike Jones | 2,937KB | Audio |
| itzcreep@KaZaA | Folder.jpg | Unknown | 11KB | Image |
| itzcreep@KaZaA | AlbumArt_{4CEC391A-A6BD-4127-B6F1-53BA7EACA7EE}.... | Unknown | 2KB | Image |
| itzcreep@KaZaA | FRONTIN' SCREWED.wma | mike jones, magno | 4,158KB | Audio |
| itzcreep@KaZaA | Guess Whos Back02 - Mike Jones, Slim Th.mp3 | Mike Jones | 4,986KB | Audio |
| itzcreep@KaZaA | R. Kelly - Ignition[remix].mp3 | A | 1,607KB | Audio |
| itzcreep@KaZaA | drug dealin-college dropout_kanye west.mp3 | kanye west | 3,739KB | Audio |
| itzcreep@KaZaA | 07-Freestyle_Youngbuck_Petey-Pablo.mp3 | Young Buck | 4,594KB | Audio |
| itzcreep@KaZaA | Jodeci - Stay.mp3 | Jodeci | 4,880KB | Audio |
| itzcreep@KaZaA | 17 Track 17.wma | Lil Flip | 2,548KB | Audio |
| itzcreep@KaZaA | 02 - we don't care.mp3 | New Artist | 5,622KB | Audio |
| itzcreep@KaZaA | Kanye West Out tha Come.mp3 | Kanye West | 4,401KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | 02 - we don't care.mp3 | New Artist | 5,622KB | Audio |
| itzcreep@KaZaA | Kanye West- Out the Game.mp3 | Kayne West | 4,401KB | Audio |
| itzcreep@KaZaA | I Dont Wanna Know.mp3 | Mario Winans ft. P.Diddy | 5,568KB | Audio |
| itzcreep@KaZaA | I Don't Wanna Know (1).mp3 | Mario Winans | 5,567KB | Audio |
| itzcreep@KaZaA | 100% FT.wma | Lil Flip. | 1,441KB | Audio |
| itzcreep@KaZaA | 19-usher-dotcom-esc.mp3 | Usher | 4,963KB | Audio |
| itzcreep@KaZaA | Twista-kamikaze-FEELS SO GOOD (1).mp3 | Twista | 6,691KB | Audio |
| itzcreep@KaZaA | 06 Track 6.wma | Lil Flip. | 2,259KB | Audio |
| itzcreep@KaZaA | 01 Track 1.wma | Lil Flip. | 2,147KB | Audio |
| itzcreep@KaZaA | 14 Track 14.wma | Lil Flip. | 2,136KB | Audio |
| itzcreep@KaZaA | Splash Waterfalls Remix (2).mp3 | Ludacris | 4,844KB | Audio |
| itzcreep@KaZaA | kanye west feat luda.mp3 | Twista | 2,485KB | Audio |
| itzcreep@KaZaA | I don't want to know (1).mp3 | Mario Winans | 5,565KB | Audio |
| itzcreep@KaZaA | 05 Track 5.wma | Lil Flip | 1,918KB | Audio |
| itzcreep@KaZaA | 08 Track 8.wma | Lil Flip. | 1,555KB | Audio |
| itzcreep@KaZaA | lil flip-freestyle-platinum plus playa-07.mp3 | lil flip | 4,245KB | Audio |
| itzcreep@KaZaA | Kanye West - I Met Oprah Winfrey.mp3 | Kayne West | 5,186KB | Audio |
| itzcreep@KaZaA | 07 Track 7.wma | Lil Flip. | 2,457KB | Audio |
| itzcreep@KaZaA | Jamie Foxx-Overnight Celebrity.wma | Twista | 3,691KB | Audio |
| itzcreep@KaZaA | 12 Track 12.wma | Lil Flip. | 2,082KB | Audio |
| itzcreep@KaZaA | kayne.wma | Kanye West Feat. Lauryn... | 3,568KB | Audio |
| itzcreep@KaZaA | lil Flip - my block.mp3 | Lil' Flip | 1,749KB | Audio |
| itzcreep@KaZaA | 10 Track 10.wma | Lil Flip. | 1,491KB | Audio |
| itzcreep@KaZaA | 15 Track 15.wma | Lil Flip. | 2,497KB | Audio |
| itzcreep@KaZaA | 09 Track 9.wma | Lil Flip. | 2,503KB | Audio |
| itzcreep@KaZaA | 16 Track 16.wma | Lil Flip. | 2,335KB | Audio |
| itzcreep@KaZaA | jaheim-backtight.mp3 | Jaheim | 5,011KB | Audio |
| itzcreep@KaZaA | 32 - Word Called Love.mp3 | Mike Jones | 4,271KB | Audio |
| itzcreep@KaZaA | R.Kelly - Happy People.mp3 | R.Kelly | 6,634KB | Audio |
| itzcreep@KaZaA | Dana Crusher AMaxCHHH power sound (1) mp3 | Dana Crusher | c 01cvp | Audio |

Self-Consci...

02-kanye_we...

2,639,075 users online, sharing 1,480,092,465 files (41,946,160 GB)    Not sharing any files

Found 637 files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| itzcreep@KaZaA | R..Kelly - Happy People.mp3 | R.Kelly | 6,634KB | Audio |
| itzcreep@KaZaA | Bone Crusher-AttenCHUN-never scared (1).mp3 | Bone Crusher | 6,216KB | Audio |
| itzcreep@KaZaA | I don't want to know.mp3 | Mario Winans | 5,565KB | Audio |
| itzcreep@KaZaA | (07) Usher - Caught Up.wma | Usher | 2,238KB | Audio |
| itzcreep@KaZaA | usher-throwback-confessions.mp3 | Usher | 1,272KB | Audio |
| itzcreep@KaZaA | 02 confessions SIMPLE THINGS.mp3 | Usher | 4,944KB | Audio |
| itzcreep@KaZaA | Usher - U R The One.mp3 | Usher | 3,698KB | Audio |
| itzcreep@KaZaA | 16 - Usher - Take Your Hand.wma | Usher | 1,834KB | Audio |
| itzcreep@KaZaA | Jaheim-backlight.mp3 | Jaheim | 5,618KB | Audio |
| itzcreep@KaZaA | Tamia And Babyface - Slow Jams.mp3 | Usher_Monica | 4,428KB | Audio |
| itzcreep@KaZaA | Slow Jams - Case - Happily Ever After.mp3 | Case | 3,104KB | Audio |
| itzcreep@KaZaA | avant - read your mind (1) (1) (4) (0).mp3 | avant | 3,718KB | Audio |
| itzcreep@KaZaA | Babyface_Tamia feat.mp3 | Babyface _Tamia | 6,736KB | Audio |
| itzcreep@KaZaA | Luther Vandross - So Amazing.mp3 | Luther Vandross | 3,246KB | Audio |
| itzcreep@KaZaA | Luther Vandross - Killing Me Softly.mp3 | Luther Vandross | 5,248KB | Audio |
| itzcreep@KaZaA | Luther Van Dross - If Only For One Nightt.mp3 | Luther VanDross | 7,362KB | Audio |
| itzcreep@KaZaA | icc and jojo - Jodeci- Lately.mp3 | jodeci | 5,847KB | Audio |
| itzcreep@KaZaA | YOUNG BUCK, SNOOP, LIL FLIP SO WRONG.wma | Young Buck | 2,068KB | Audio |
| itzcreep@KaZaA | Jodeci - Come and Talk to Me.mp3 | Jodeci | 2,272KB | Audio |
| itzcreep@KaZaA | h-town - I Sleep U I Wear U.mp3 | H-Town | 3,968KB | Audio |
| itzcreep@KaZaA | heatwave]always_and_forever.mp3 | Luther Vandross | 4,584KB | Audio |
| itzcreep@KaZaA | twista feat r kelly - so sexy.wma | R. Kelly | 2,734KB | Audio |
| itzcreep@KaZaA | Juvenille - Slow Motion.wma | Juvenille | 1,966KB | Audio |
| itzcreep@KaZaA | Juvenile - In My Life.wmv | Juvenile | 13,244KB | Video |
| itzcreep@KaZaA | 12 Track 12 (1).wma | TI | 1,552KB | Audio |
| itzcreep@KaZaA | juvenile-slow motion.mp3 | Juvenile | 5,820KB | Audio |
| itzcreep@KaZaA | 18 - Deliverance.mp3 | Mike Jones | 2,094KB | Audio |
| itzcreep@KaZaA | Juvenile - Slow motion (Soulja Slim).wma | Juvenile | 3,919KB | Audio |
| itzcreep@KaZaA | Do Or Die - 3AM.mp3 | Do or Die | 4,682KB | Audio |
| itzcreep@KaZaA | 02 Track 2.wma | | 2.165KB | Audio |

2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)    Not sharing any files

Found 637 files

E-FILED
Monday, 07 November, 2005  10:03:48 AM
Clerk, U.S. District Court, ILCD

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| itzcreep@KaZaA | Do Or Die - 3AM.mp3 | Do or Die | 4,682KB | Audio |
| itzcreep@KaZaA | 02 Track 2.wma | TI | 2,165KB | Audio |
| itzcreep@KaZaA | Slow Motion (1).mp3 | Juvenile | 3,876KB | Audio |
| itzcreep@KaZaA | juvenile feat. soulja slim - slow motion (17).mp3 | Juvenile | 5,823KB | Audio |
| itzcreep@KaZaA | Juvenile - Slow Motion (1).wma | Juvenile | 1,966KB | Audio |
| itzcreep@KaZaA | 23 - Wood Grain Grippin.mp3 | Mike Jones | 6,404KB | Audio |
| itzcreep@KaZaA | 17.Slow Motion ft Soulja Slim.wma | Juvenile ft Soulja Slim | 5,865KB | Audio |
| itzcreep@KaZaA | juvenile-slow motion (5) (2).mp3 | Juvenile | 5,820KB | Audio |
| itzcreep@KaZaA | 02 - Preach.mp3 | Mike Jones | 701KB | Audio |
| itzcreep@KaZaA | Mike Jones - Track 11.mp3 | Mike Jones | 2,376KB | Audio |
| itzcreep@KaZaA | iuvenile-slow motion(4) (1) (1).mp3 | Juvenile | 5,820KB | Audio |
| itzcreep@KaZaA | Juvenile - Slow Motion (ft. Soulja Slim).wma | Juvenile | 2,452KB | Audio |
| itzcreep@KaZaA | 07 Track 7 (1).wma | TI | 1,930KB | Audio |
| itzcreep@KaZaA | 15 Track 15 (1).wma | TI | 2,429KB | Audio |
| itzcreep@KaZaA | Genuine - Differences.mp3 | Ginuwine | 3,460KB | Audio |
| itzcreep@KaZaA | 02 Track 2 (1).wma | Mike Jones | 3,913KB | Audio |
| itzcreep@KaZaA | Alicia keys - 06 If I Aint Got You.wma | Alicia Keys | 1,814KB | Audio |
| itzcreep@KaZaA | if i aint got u-alicia keys.mp3 | Alicia Keys | 5,366KB | Audio |
| itzcreep@KaZaA | don't take your love away.mp3 | Avant | 3,286KB | Audio |
| itzcreep@KaZaA | Lil Flip Ft.wma | Lil Flip Ft. Juvenile | 2,319KB | Audio |
| itzcreep@KaZaA | 01 Track 1 (1).wma | Avant | 4,432KB | Audio |
| itzcreep@KaZaA | Bone Crusher-ATTENCHUN-never scared.mp3 | Bone Crusher | 3,110KB | Audio |
| itzcreep@KaZaA | 06-If I Aint Got You.mp3 | Alicia Keys | 5,363KB | Audio |
| itzcreep@KaZaA | Playz-N-Skillz - Freaks.mp3 | Play n Skillz | 8,505KB | Audio |
| itzcreep@KaZaA | (Ric-a-che) Coo-coo chee (1).mp3 | Ric-a-che | 7,314KB | Audio |
| itzcreep@KaZaA | Twista - Still Po Pimpin'.mp3 | Bone Thugs-N-Harmony | 3,922KB | Audio |
| itzcreep@KaZaA | Nina Pop.mp3 | Da Hol' 9 | 2,776KB | Audio |
| itzcreep@KaZaA | dont get no better.kpl | CASSIDY | 0KB | |
| itzcreep@KaZaA | dont get no better.mp3 | CASSIDY | 2,756KB | Audio |
| itzcreep@KaZaA | 10 - caraia! numa it up (friandly) mah mp3 | Crastin | 5,400KB | Audio |

2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)   Not sharing any files

Found 837 files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|-----------|
| Itzcreep@KaZaA | dont get no better.mp3 | CASSIDY | 2,756KB | Audio |
| Itzcreep@KaZaA | 10-cassidy-pump_it_up_(freestyle)-qmb.mp3 | Cassidy | 5,402KB | Audio |
| Itzcreep@KaZaA | R.Kelly - You Remind Me Of Something.mp3 | R.Kelly | 5,866KB | Audio |
| Itzcreep@KaZaA | 05-Track-05.mp3 | Juvenile | 5,995KB | Audio |
| Itzcreep@KaZaA | Juvenile - Bounce Back (ft. Baby).mp3 | Juvenile | 5,949KB | Audio |
| Itzcreep@KaZaA | December 4th-the black album_JAY-Z.mp3 | Jay-Z | 6,665KB | Audio |
| Itzcreep@KaZaA | Jay-Z - If Hov Can't .mp3 | Jay-Z | 2,431KB | Audio |
| Itzcreep@KaZaA | Jay-Z - Everything's a Go.mp3 | Jay-Z | 3,413KB | Audio |
| Itzcreep@KaZaA | youre only a customer.mp3 | jay z | 4,556KB | Audio |
| Itzcreep@KaZaA | Track 12.MP3 | KP and Envy | 1,712KB | Audio |
| Itzcreep@KaZaA | -08- Moment of Clarity.mp3 | Jay z | 4,127KB | Audio |
| Itzcreep@KaZaA | Choppin em up 8 - 02 - Mike Jones _Magno - 24's Flow.mp3 | Mike Jones _Magno | 3,748KB | Audio |
| Itzcreep@KaZaA | .lpl | Usher | 0KB | |
| Itzcreep@KaZaA | AlbumArt_{E2EF8FB6-4C07-4A8F-84BE-EC7F17549C01}_... | Unknown | 2KB | Image |
| Itzcreep@KaZaA | AlbumArt_{C80D239F-EBDD-49B4-9609-76A70F91219C}_... | Unknown | 7KB | Image |
| Itzcreep@KaZaA | AlbumArt_{C80D239F-EBDD-49B4-9609-76A70F91219C}_... | Unknown | 2KB | Image |
| Itzcreep@KaZaA | 04 Track 4 (1).wma | Mike Jones | 2,821KB | Audio |
| Itzcreep@KaZaA | Juvenile - Slow Motion.mp3 | Juvenile | 4,849KB | Audio |
| Itzcreep@KaZaA | AlbumArt_{F20C43AC-EAC2-4892-AA60-0EF940EBF465}_... | Unknown | 2KB | Image |
| Itzcreep@KaZaA | UGK- One Day.mp3 | UGK | 5,104KB | Audio |
| Itzcreep@KaZaA | AlbumArt_{E2EF8FB6-4C07-4A8F-84BE-EC7F17549C01}_... | Unknown | 10KB | Image |
| Itzcreep@KaZaA | slow motion-juve the great_juvenile.mp3 | juvenile | 1,039KB | Audio |
| Itzcreep@KaZaA | bumper kit draggin.MP3 | Mike Jones | 765KB | Audio |
| Itzcreep@KaZaA | AlbumArt_{801FA388-884C-4BBD-A063-7F50D6BA54F9}_... | Unknown | 9KB | Image |
| Itzcreep@KaZaA | AlbumArt_{801FA388-884C-4BBD-A063-7F50D6BA54F9}_... | Unknown | 2KB | Image |
| Itzcreep@KaZaA | 24 - Rock Wit U.mp3 | Mike Jones | 5,403KB | Audio |
| Itzcreep@KaZaA | 15-AudioTrack 15.mp3 | Mike Jones | 3,444KB | Audio |
| Itzcreep@KaZaA | Choppin Em Up 8 Track 16.mp3 | Mike Jones Feat Roy Jon... | 1,804KB | Audio |
| **Itzcreep@KaZaA** | **mike jones - Track 04.mp3** | **mike jones** | **3,763KB** | **Audio** |

Found 837 files    2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)    Not sharing any files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

My Kazaa  |  Web  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| itzcreep@KaZaA | mike jones - Track 04.mp3 | mike jones | 3,763KB | Audio |
| itzcreep@KaZaA | juvenile- slow motion (B) (7).wma | Juvenile | 2,453KB | Audio |
| itzcreep@KaZaA | 17 slow motion (1) (0).wma | Juvenile | 5,866KB | Audio |
| itzcreep@KaZaA | Twista 05 Overnight Celebrity.wma | Twista | 5,552KB | Audio |
| itzcreep@KaZaA | Choppin Em Up 8 Track 11.mp3 | mike jones | 2,850KB | Audio |
| itzcreep@KaZaA | SWISHA HOUSE - Track 21.mp3 | Mike Jones_Magno | 4,104KB | Audio |
| itzcreep@KaZaA | Mike Jones - Track 37.mp3 | Mike Jones | 1,938KB | Audio |
| itzcreep@KaZaA | 05 - Bad Boy This (1).mp3 | Mike Jones | 3,991KB | Audio |
| itzcreep@KaZaA | mikejones.mp3 | Mike Jones | 4,354KB | Audio |
| itzcreep@KaZaA | AlbumArt_{F5191971-B373-42ED-8D69-82B2AB82FC15}_... | Unknown | 19KB | Image |
| itzcreep@KaZaA | AlbumArt_{F5191971-B373-42ED-8D69-82B2AB82FC15}_... | Unknown | 6KB | Image |
| itzcreep@KaZaA | 06 - If I Aint Got You.mp3 | Alicia Keys | 4,504KB | Audio |
| itzcreep@KaZaA | I wanna be your lover .wma | G Unit | 4,204KB | Audio |
| itzcreep@KaZaA | Slow Motion F_Soulja Slim.mp3 | Juvenile | 5,820KB | Audio |
| itzcreep@KaZaA | Avant- dont take your love away.wma | Avant | 1,959KB | Audio |
| itzcreep@KaZaA | twista feat r kelly - so sexy (1).wma | R. Kelly | 2,734KB | Audio |
| itzcreep@KaZaA | AlbumArt_{649EC46E-639C-4AF3-AA8D-0AF5F5A8ED83}_... | Unknown | 6KB | Image |
| itzcreep@KaZaA | 13 Track 13.wma | Lil Flip | 1,972KB | Audio |
| itzcreep@KaZaA | super mario remix.WAV | mike jones | 32,739KB | Audio |
| itzcreep@KaZaA | ugk - ridin dirty.mp3 | UGK | 5,197KB | Audio |
| itzcreep@KaZaA | UGK - Diamonds and Wood (1).mp3 | UGK; | 4,375KB | Audio |
| itzcreep@KaZaA | Family Affair-UGK_Cash Money Millionaires.mp3 | UGK; | 3,314KB | Audio |
| itzcreep@KaZaA | Ludacris ft. UGK - Stick 'Em Up.mp3 | Ludacris | 4,768KB | Audio |
| 2 Users | 19-Confession Part 1.mp3 | Usher | 5,168KB | Audio |
| itzcreep@KaZaA | Jadakiss - Dope Game (ft UGK).mp3 | Jadakiss | 5,104KB | Audio |
| itzcreep@KaZaA | Uncle Luke - Freak Them Hoes.mp3 | Uncle Luke | 4,869KB | Audio |
| itzcreep@KaZaA | top authority - Dope Game (2).mp3 | Dayton Family | 4,853KB | Audio |
| itzcreep@KaZaA | Dayton Family - Fbi.mp3 | Dayton Family | 3,737KB | Audio |
| itzcreep@KaZaA | dayton family - newspaper.mp3 | Dayton Family | 4,464KB | Audio |
| itzcreep@KaZaA | D Kelly Your Body Is Calling Me.mp3 | R Kelly | 4,218KB | Audio |

2,639,075 users online, sharing 1,480,092,465 files (41,946,160 GB)  |  Not sharing any files

Found 837 files

**Kazaa - [Search]**

File View Player Tools Actions Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Itzcreep@KaZaA | dayton family - newspaper.mp3 | Dayton Family | 4,464KB | Audio |
| Itzcreep@KaZaA | R Kelly-Your Body's Callin Me.mp3 | R Kelly | 4,318KB | Audio |
| Itzcreep@KaZaA | Will Smith-Summer Time(Fresh Prince).mp3 | A+ | 5,006KB | Audio |
| Itzcreep@KaZaA | Kanye West@Slum Village - Selfish.mp3 | Slum Village ft. Kanye We… | 5,222KB | Audio |
| Itzcreep@KaZaA | Xscape - Just Kick It.mp3 | Escape | 2,818KB | Audio |
| Itzcreep@KaZaA | 9 jay_z_-_99_problems.wma | Jay-Z | 2,318KB | Audio |
| Itzcreep@KaZaA | jay-z-99 problems-the black album.mp3 | jay-z | 4,114KB | Audio |
| Itzcreep@KaZaA | jayz mix.mp3 | jay-z | 3,043KB | Audio |
| Itzcreep@KaZaA | Nivea ft.mp3 | Nivea | 5,046KB | Audio |
| Itzcreep@KaZaA | Stevie Wonder - Isnt She Lovely.mp3 | Stevie Wonder | 1,362KB | Audio |
| Itzcreep@KaZaA | locked up.kpl | Akon_Styles P | 1KB | |
| Itzcreep@KaZaA | stevie wonder - ribbons in the sky.mp3 | Stevie Wonder | 5,322KB | Audio |
| Itzcreep@KaZaA | NEW EDITION - JEALOUS GIRL (1).mp3 | Another Bad Creation | 3,600KB | Audio |
| Itzcreep@KaZaA | SWV-I Get So Weak in the Knees (2).mp3 | SWV | 2,141KB | Audio |
| Itzcreep@KaZaA | slow jams - Brian Mcknight Do I Ever Cross Your Mind.mp3 | Brian McKnight | 4,272KB | Audio |
| Itzcreep@KaZaA | Frankie Lymon and the Teenagers - Goodie Goodie.mp3 | Frankie Lymon and The T… | 2,049KB | Audio |
| Itzcreep@KaZaA | Snoop Doggy Dog - East Side LBC.mp3 | Snoop Dogg | 2,450KB | Audio |
| Itzcreep@KaZaA | fabolous-this_is_my_party.mp3 | 50 cent | 3,814KB | Audio |
| Itzcreep@KaZaA | 50 Cent - Many Men.mp3 | 50 Cent | 7,009KB | Audio |
| Itzcreep@KaZaA | AlbumArt_{649EC46E-839C-4AF3-AA8D-0AF5F5A8ED83}… | Unknown | 1KB | Image |
| Itzcreep@KaZaA | 50 Cent- If I Can't.mp3 | 50 Cent | 5,378KB | Audio |
| Itzcreep@KaZaA | Lil Bow Romeo - My Baby.mp3 | Rome | 856KB | Audio |
| Itzcreep@KaZaA | (04) Lil Romeo - True Love.wma | Rome | 2,244KB | Audio |
| Itzcreep@KaZaA | brian mcknight - Wedding (1).mp3 | Mariah Cary_Brian McKn… | 4,116KB | Audio |
| Itzcreep@KaZaA | Aisha - Another Bad Creation.mp3 | ABC | 4,096KB | Audio |
| Itzcreep@KaZaA | new school rap (1).kpl | Master P ft Lil' John | 1KB | |
| Itzcreep@KaZaA | 03-Ooohhhwee.mp3 | Master P | 3,990KB | Audio |
| Itzcreep@KaZaA | Master P - Bout It Bout It.mp3 | Master P | 5,192KB | Audio |
| Itzcreep@KaZaA | B2K(ft P. Diddy- Bump, Bump, Bump.mp3 | B2K ft P. Diddy | 1,110KB | Audio |
| Itzcreep@KaZaA | kpl nnla kn mn2 dan | Unknown | 2KB | Image |

Summary

Don't Mess With My…

Do I e

AlbumArt_{649EC46E-839C-4AF3

Found 837 files | 2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB) | Not sharing any files

E-FILED
Monday, 07 November, 2005 10:05:28 AM
Clerk, U.S. District Court, ILCD

**K Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | Search Field

| User | Filename | Artist | Size | Media Type | |
|---|---|---|---|---|---|
| Itzcreep@KaZaA | B2K ft P. Diddy - Bump, Bump, Bump.mp3 | B2K ft P. Diddy | 1,110KB | Audio | |
| Itzcreep@KaZaA | b2k gots to be mp3.jpg | Unknown | 2KB | Image | |
| Itzcreep@KaZaA | b2k - b2k is hot.mp3 | B2K | 5,233KB | Audio | |
| Itzcreep@KaZaA | B2K Feat. P. Diddy_Jadakiss - Bump Bump Bump (Remix) [y... | Unknown | 5,846KB | Audio | B2K feat. P.Diddy_Jadakiss - Bump |
| Itzcreep@KaZaA | 7) B2K -Fizzo Got Flow.wma | You Got Served | 3,218KB | Audio | |
| Itzcreep@KaZaA | b2k - babygirl.mp3 | B2k | 2,275KB | Audio | |
| Itzcreep@KaZaA | Track09.WMA | Young Buck_Fabolous | 2,561KB | Audio | |
| Itzcreep@KaZaA | Fabolous - Cant Let You Go (remix).mp3 | FaboOus Feat. Lil MO). | 3,476KB | Audio | |
| Itzcreep@KaZaA | Fabolous Featuring P. Diddy_Jagged Edge - Trade It All P... | Unknown | 4,462KB | Video | Fabolous Featuring P. Diddy_Jagg |
| Itzcreep@KaZaA | 12 - Sunshine (featuring Lea).mp3 | Lil Flip | 4,400KB | Audio | Sunshine |
| Itzcreep@KaZaA | Flap Your Wings.mp3 | Nelly | 3,697KB | Audio | You_Me |
| Itzcreep@KaZaA | you_and_me.mp3 | J-Kwon | 6,254KB | Audio | thousand |
| Itzcreep@KaZaA | Vanessa Carlton - A Thousand Miles.mp3 | vanessa carlton | 3,712KB | Audio | |
| Itzcreep@KaZaA | AlbumArtSmall.jpg | Unknown | 2KB | Image | |
| Itzcreep@KaZaA | AlbumArt_{4CEC391A-A6BD-4127-B6F1-53BA7EACA7EE}_... | Unknown | 12KB | Image | AlbumArt_{4CEC391A-A6BD-4127 |
| Itzcreep@KaZaA | desktop.ini | Unknown | 0KB | | |
| Itzcreep@KaZaA | Move Ya Body.MP3 | Nina Sky | 8,762KB | Audio | |
| Itzcreep@KaZaA | Nina Sky Ft.wav | Nina Sky feat. Jabba | 41,553KB | Audio | |
| Itzcreep@KaZaA | kanye west = jesus walks (1) (1) (1).mp3 | kanye west | 1,324KB | Audio | |
| Itzcreep@KaZaA | Confessions Part I (1).wma | Usher | 2,074KB | Audio | |
| Itzcreep@KaZaA | Master P_Silk Da Shocker, C-Murder - Hoody Hoo.mp3 | Master P | 4,004KB | Audio | |
| Itzcreep@KaZaA | AlbumArt_{416770F9-C52E-4C1A-AEE5-2C8C78FA5469}_... | Unknown | 12KB | Image | AlbumArt_{416770F9-C52E-4C1A- |
| Itzcreep@KaZaA | AlbumArt_{416770F9-C52E-4C1A-AEE5-2C8C78FA5469}_... | Unknown | 2KB | Image | AlbumArt_{416770F9-C52E-4C1A- |
| Itzcreep@KaZaA | AlbumArt_{BD569C98-C18A-4EA7-BB89-5AD951277F15}_... | Unknown | 12KB | Image | AlbumArt_{BD569C98-C18A-4EA7- |
| Itzcreep@KaZaA | AlbumArt_{BD569C98-C18A-4EA7-BB89-5AD951277F15}_... | Unknown | 2KB | Image | AlbumArt_{BD569C98-C18A-4EA7- |
| Itzcreep@KaZaA | AlbumArt_{FFA77E4C-4BAF-43FC-A2DF-93EB085D8943}_... | Unknown | 11KB | Image | AlbumArt_{FFA77E4C-4BAF-43FC- |
| Itzcreep@KaZaA | AlbumArt_{FFA77E4C-4BAF-43FC-A2DF-93EB085D8943}_... | Unknown | 2KB | Image | AlbumArt_{FFA77E4C-4BAF-43FC- |
| Itzcreep@KaZaA | (B_C_UGK_Lil Flip)-Grippin Grain_Remix.mp3 | B.C_/UGK/Lil Flip | 4,304KB | Audio | |
| Itzcreep@KaZaA | 01_Hood Hop_Lipsy_J-kwon.mp3 | J-Kwon | 1,513KB | Audio | |
| Itzcreep@KaZaA | Nina & Stylez D_Locked Up.mp3 | Stylez D | 2,270KB | Audio | |

Found 837 files      2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)    Not sharing any files

Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Filename    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | 01_Hood Hop_tipsy_J-Kwon.mp3 | J-Kwon | 1,513KB | Audio |
| itzcreep@KaZaA | Akon Ft. Styles P- Locked Up.mp3 | Styles P | 3,370KB | Audio |
| itzcreep@KaZaA | TI - Lets Get Away.mp3 | T.I. | 4,329KB | Audio |
| itzcreep@KaZaA | 12-g-unit-baby_you_got-dta.mp3 | G Unit | 5,716KB | Audio |
| itzcreep@KaZaA | Finale.mp3 | G Unit | 2,982KB | Audio |
| itzcreep@KaZaA | 05 - No Problem.mp3 | Lil Scrappy | 5,020KB | Audio |
| itzcreep@KaZaA | Jadakiss-Why(robbo64).wmv | Jadakiss | 7,690KB | Video |
| itzcreep@KaZaA | Lil Wayne_Bring_It_Back.mp3 | Lil Wayne | 6,079KB | Audio |
| itzcreep@KaZaA | artist - Track 16_0514172205.mp3 | artist | 4,314KB | Audio |
| itzcreep@KaZaA | freakn.kpl | P Dub aka Pretty Willie | 0KB | |
| itzcreep@KaZaA | 4 (1).kpl | P Dub aka Pretty Willie | 0KB | |
| itzcreep@KaZaA | why - jadakiss.mp3 | Unknown | 5,708KB | Audio |
| itzcreep@KaZaA | Pretty Willie - 4 Walls.mp3 | Pretty Willie | 5,748KB | Audio |
| itzcreep@KaZaA | Silk - Freak Me Baby.mp3 | Silk | 3,986KB | Audio |
| itzcreep@KaZaA | Rick James - Cold Blooded (1).mp3 | Rick James | 4,280KB | Audio |
| itzcreep@KaZaA | If-You - Silk.mp3 | Silk | 5,274KB | Audio |
| itzcreep@KaZaA | Rick James - Teardrops.mp3 | Rick James / Teena Marie | 3,432KB | Audio |
| itzcreep@KaZaA | Silk - Lick You Up And Down.wma | Silk | 2,180KB | Audio |
| itzcreep@KaZaA | 02 - In My Place.mp3 | Coldplay | 5,315KB | Audio |
| itzcreep@KaZaA | Freddie Jackson - Jam Tonight .MP3 | Freddie Jackson | 4,270KB | Audio |
| itzcreep@KaZaA | Nelly feat. Jahiem- My place.mp3 | Nelly | 5,109KB | Audio |
| itzcreep@KaZaA | Freddie Jackson-Old Time Sake .mp3 | Freddy Jackson | 3,768KB | Audio |
| itzcreep@KaZaA | Nelly Ft. Jahiem - My Place.mp3 | Nelly | 3,519KB | Audio |
| itzcreep@KaZaA | nelly- my place.mp3 | Nelly | 5,278KB | Audio |
| itzcreep@KaZaA | Lil Boosie - Do it big.mp3 | lil Boosie | 5,766KB | Audio |
| itzcreep@KaZaA | Subway - Fire.mp3 | Subway | 3,829KB | Audio |
| itzcreep@KaZaA | (remix) turn me on.mp3 | Kevin Lyttle | 3,796KB | Audio |
| itzcreep@KaZaA | Al Green- Lean on Me.mp3 | Al Green | 3,542KB | Audio |
| itzcreep@KaZaA | Shai-"If I Ever Fall In Love (1).mp3 | Shai | 3,962KB | Audio |
| itzcreep@KaZaA | Debra Laws - Very Special (long version).mp3 | Debra Laws | 4,170KB | Audio |

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | Shai - If I Ever Fall In Love (1).mp3 | Shai | 3,962KB | Audio |
| itzcreep@KaZaA | Debra Laws - Very Special (long version).mp3 | Debra Laws | 4,179KB | Audio |
| itzcreep@KaZaA | NELLY - My Place (clean).mp3 | Nelly | 7,037KB | Audio |
| itzcreep@KaZaA | Lil Scrappy - No Problems.mp3 | Lil Scrappy | 3,351KB | Audio |
| itzcreep@KaZaA | Nelly ft. Jaheim - My Place.mp3 | Nelly | 5,278KB | Audio |
| itzcreep@KaZaA | Nelly ft.mp3 | Nelly | 6,472KB | Audio |
| itzcreep@KaZaA | nelly- my place (1).mp3 | Nelly | 5,278KB | Audio |
| itzcreep@KaZaA | Nelly - Suit - 04 - My Place.mp3 | Nelly | 5,278KB | Audio |
| itzcreep@KaZaA | Envoge - Hold on.mp3 | En Vogue | 3,622KB | Audio |
| itzcreep@KaZaA | 11 Track 11.wma | Lil Flip | 1,928KB | Audio |
| itzcreep@KaZaA | 04 Track 4.wma | Lil Flip | 1,714KB | Audio |
| itzcreep@KaZaA | Brian McKnight - Back at One.mp3 | Brian Mc Knight | 1,786KB | Audio |
| itzcreep@KaZaA | Lloyd Banks - On Fire.mp3 | Lloyd Banks | 3,652KB | Audio |
| itzcreep@KaZaA | Nelly Feat.mp3 | Nelly | 7,040KB | Audio |
| itzcreep@KaZaA | Kevin Little - Turn Me On (3).mp3 | Kevin Lyttle | 4,124KB | Audio |
| itzcreep@KaZaA | All Fall down - Kanye West.mp3 | Kanye West | 5,160KB | Audio |
| itzcreep@KaZaA | Kayne West - All Fall Down.mp3 | Kanye West | 5,160KB | Audio |
| itzcreep@KaZaA | All Fall down - Kanye West (1) (1).mp3 | Kanye West | 5,160KB | Audio |
| itzcreep@KaZaA | ruben studdard-soulful-sorry 2004 (1).mp3 | ruben studdard | 4,105KB | Audio |
| itzcreep@KaZaA | Ying Yang Twins - Naggin' Part II (1).mp3 | Ying Yang Twins | 4,114KB | Audio |
| itzcreep@KaZaA | lil jon feat. ying yang_twins-get_low-(dirty)-cms.mp3 | Lil John and the Eastside … | 7,831KB | Audio |
| itzcreep@KaZaA | Salt Shaker.mp3 | Ying Yang Twins | 2,864KB | Audio |
| itzcreep@KaZaA | Ying Yang Twins - Whistle While You Twirk.mp3 | Yin Yang Twins | 3,263KB | Audio |
| itzcreep@KaZaA | Ying Yang Twins - Salt Shaker Ft. Lil Jon Eastside Boyz.mp3 | Ying Yang Twins | 3,923KB | Audio |
| itzcreep@KaZaA | ASHANTI-CHAPTER II-01-ROCK WIT U.mp3 | Ashanti | 4,971KB | Audio |
| itzcreep@KaZaA | Ja Rule -Always On Time feat. Ashanti.mp3 | Ja Rule | 3,840KB | Audio |
| itzcreep@KaZaA | RB - Mary J. Blige - All I Need.mp3 | Method Man and Redman | 3,471KB | Audio |
| itzcreep@KaZaA | Ashanti Ft. Notorious Big - Unfoolish (Remix).mp3 | Ashanti Ft. Notorious Big | 3,082KB | Audio |
| itzcreep@KaZaA | ashanti - happy ft. ja rule.mp3 | Ashanti | 4,124KB | Audio |
| itzcreep@KaZaA | ashanti on baby (Intro_) of I FEEL (1) mp3 | Ashanti | 4,153KB | Audio |

Found 837 files          2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)     Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Filename | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Itzcreep@KaZaA | ashanti - happy ft. ja rule.mp3 | Ashanti | 4,124KB | Audio |
| Itzcreep@KaZaA | ashanti-09-baby-(MP3 - 4 - LIFE) (1).mp3 | Ashanti | 4,152KB | Audio |
| Itzcreep@KaZaA | ashanti-thank you.mp3 | Ashanti | 1,672KB | Audio |
| 2 Users | Twista Ft.mp3 | Twista Ft. Kayne West | 3,216KB | Audio |
| Itzcreep@KaZaA | Ying Yang Twins - Naggin' (Dirty).mp3 | Ying Yang Twins | 2,977KB | Audio |
| Itzcreep@KaZaA | ying_yang_twinz_-_naggin.mpg | Ying Yang Twins | 46,307KB | Video |
| Itzcreep@KaZaA | Baby - The Birdman - Birdman.mp3 | Baby | 4,014KB | Audio |
| Itzcreep@KaZaA | Nina Sky Feat. Jabba - Move Ya Body (WzR).mpeg | Nina Sky | 45,175KB | Video |
| Itzcreep@KaZaA | Nelly - Air Force Ones.mp3 | Nelly | 5,939KB | Audio |
| Itzcreep@KaZaA | (06) Ashanti - Rain On Me.mp3 | Ashanti | 6,997KB | Audio |
| Itzcreep@KaZaA | Twista Hope.mp3 | Twista | 1,101KB | Audio |
| Itzcreep@KaZaA | twista-and do or die - New 2001 Twista ~ Kill Murder.mp3 | twista and do or die | 3,289KB | Audio |
| Itzcreep@KaZaA | Ike and Tina Turner - Proud Mary.mp3 | Ike and Tina Turner | 3,174KB | Audio |
| Itzcreep@KaZaA | Mary Mary - Shackles.mp3 | Mary Mary | 3,065KB | Audio |
| Itzcreep@KaZaA | Nelly -- Ride with me.mp3 | nelly | 6,829KB | Audio |
| Itzcreep@KaZaA | Snoop Dogg feat. tyrese - Just a Babyboy.mp3 | Tyress fig. Snoop Dog | 3,776KB | Audio |
| Itzcreep@KaZaA | Dru Hill - Real Freak.mp3 | Dru Hill | 3,362KB | Audio |
| Itzcreep@KaZaA | Chingy ft. Snoop Dogg_Ludacris - Holidae.mp3 | Chingy ft. Snoop, Ludacris | 4,933KB | Audio |
| Itzcreep@KaZaA | 03 - Gunit - My Buddy.mp3 | G Unit | 3,536KB | Audio |
| Itzcreep@KaZaA | Ludacris - Rollout (My Business).mp3 | Ludacris | 4,294KB | Audio |
| Itzcreep@KaZaA | 05-track_05-sc.mp3 | The Isley Brothers Feat R... | 5,631KB | Audio |
| Itzcreep@KaZaA | westcoast badboys - r.l.p. tupac.mp3 | Master P | 3,116KB | Audio |
| Itzcreep@KaZaA | Ashanti - Foolish.mpg | Ashanti | 83,248KB | Video |
| Itzcreep@KaZaA | Nelly ft Kelly_dilemma.mp3 | 10_nelly_dilemma_ft_kell... | 4,525KB | Audio |
| Itzcreep@KaZaA | Nelly - Country Grammar.mp3 | Nelly | 4,049KB | Audio |
| Itzcreep@KaZaA | The Color Purple- God Is Trying to Tell You Something.mp3 | Color Purple | 4,352KB | Audio |
| Itzcreep@KaZaA | Chingy Ft. Luda - Snoop - Holiday Inn.mp3 | Chingy ft. Snoop _Ludacr... | 4,947KB | Audio |
| Itzcreep@KaZaA | Kurt Carr Singers - In The Sanctuary.mp3 | Kurt Carr _The Kurt Carr... | 5,780KB | Audio |
| Itzcreep@KaZaA | Ludacris - Southern Hospitality.mp3 | Ludacris | 4,704KB | Audio |

2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)   Not sharing any files

E-FILED
Monday, 07 November, 2005 10:05:53 AM
Clerk, U.S. District Court, ILCD

# Kazaa - [Search]

File   View   Player   Tools   Actions   Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| itzcreep@KaZaA | Ludacris - Southern Hospitality.mp3 | Ludacris | 4,704KB | Audio |
| itzcreep@KaZaA | 08-mario_winans-whats_wrong_with_me-rns.wma | Unknown | 2,304KB | Audio |
| itzcreep@KaZaA | trick daddy - Thug Holiday.mp3 | Trick daddy | 3,404KB | Audio |
| itzcreep@KaZaA | Acorn n Styles P.mp3 | akon Feat. styles p. | 5,107KB | Audio |
| itzcreep@KaZaA | Chingy - Right Thurr (1).mp3 | Chingy | 5,081KB | Audio |
| itzcreep@KaZaA | Lil Bow Wow - Take ya home.mp3 | Lil Bow Wow | 3,748KB | Audio |
| itzcreep@KaZaA | Camron Feat. Cash Money_Diplomats - Oh Girl.MP3 | Camron Feat. Cash Mone… | 4,208KB | Audio |
| itzcreep@KaZaA | Big Tymers, Lil' Wayne, Juvenile - Project Chick.mp3 | Cash Money Millionaires | 3,298KB | Audio |
| itzcreep@KaZaA | Ashanti- Foolish (DJ Deluxe) (2).mpg | Ashanti | 37,087KB | Video |
| itzcreep@KaZaA | Bow Wow ft Baby - Lets get down.mp3 | Lil Bow Wow Feat. Baby | 6,028KB | Audio |
| itzcreep@KaZaA | Twista Ft (2).mp3 | Twista Ft. Kayne West | 3,216KB | Audio |
| itzcreep@KaZaA | Twista - I Know.mp3 | Twista | 5,318KB | Audio |
| itzcreep@KaZaA | Lil Bow Wow ft.Snoop Dogg - What's My Name.mpg | bow wow-Snoop dog | 42,717KB | Video |
| itzcreep@KaZaA | Eamon - i dont want you back (1) (1).mp3 | Eamon | 1,725KB | Audio |
| itzcreep@KaZaA | 50 Cent - In Da Club (beyonce remix).mp3` | 50 Cent | 3,063KB | Audio |
| itzcreep@KaZaA | Beyonce - Crazy In Love.mp3 | Beyonce Feat Jay Z | 5,771KB | Audio |
| itzcreep@KaZaA | Jaheim- Anything.mp3 | Jaheim | 4,486KB | Audio |
| itzcreep@KaZaA | R Kelly  f. The Isley Brothers - Down Low.mp3 | R. Kelly feat. The Isley Br… | 3,952KB | Audio |
| itzcreep@KaZaA | Field Mob - Sick of being lonely (bigballershotcaller).mpg | bigballershotcaller | 42,174KB | Video |
| itzcreep@KaZaA | swisha house - Nann Nigga Freestyle.mp3 | mike jones | 3,074KB | Audio |
| itzcreep@KaZaA | R.Kelly - Step in the name of love (remix).mp3 | R. Kelly | 5,071KB | Audio |
| itzcreep@KaZaA | Houston Feat.mp3 | Houston Ft Chingy, 1-20 … | 5,416KB | Audio |
| itzcreep@KaZaA | ignition remix.mp3 | R Kelly | 4,430KB | Audio |
| itzcreep@KaZaA | avant - makin good love.mp3 | avant | 4,178KB | Audio |
| itzcreep@KaZaA | J-Lo feat. LL Cool J - All I Have.wma | J.Lo | 2,513KB | Audio |
| itzcreep@KaZaA | J. Lo -My Love Dont Cost A Thing.mp3 | Jennifer Lopez | 3,500KB | Audio |
| itzcreep@KaZaA | Christina Aguilera, Lil' Kim, Mya_Pink - Lady Marmalade.m… | Christina Aguilera | 6,264KB | Audio |
| itzcreep@KaZaA | Frankie Lymon _The Teenagers - Goody Goody (1).mp3 | A | 2,074KB | Audio |
| itzcreep@KaZaA | 01-Jennifer_lopez_feat_ja_rule-im_real_remix_(dirty)-2001… | Jennifer Lopez ft. Ja Rule | 3,056KB | Audio |
| itzcreep@KaZaA | 11a and Mac  The Coase Pr (Dirty) mp3 | 11a and Mac | 6,000KB | Audio |

08-mario_winans-whats

Her Favorite Song

In Da Club

Field Mob - Sick of being lonely

Na

Step in the nam

Love

Lady Marm

2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB) | Not sharing any files

Found 837 files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Filename | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Itzcreep@KaZaA | 01-jennifer_lopez_feat_ja_rule-im_real_remix_(dirty)-2001.. | Jennifer Lopez ft. Ja Rule | 3,056KB | Audio |
| Itzcreep@KaZaA | J lo and Nas - I'm Gonna Be Alright.mp3 | J lo and Nas | 2,692KB | Audio |
| Itzcreep@KaZaA | Isley Brothers - Busted.mp3 | The Isley Brothers | 3,728KB | Audio |
| Itzcreep@KaZaA | R Kelly_Ronald Isley- Contagious (1).mp3 | R. Kelly_Mr. Biggs | 3,935KB | Audio |
| Itzcreep@KaZaA | Jlo Block No Rap.mp3 | J Lo _Lox | 3,975KB | Audio |
| Itzcreep@KaZaA | R Kelly - One Me.mp3 | R. Kelly | 3,682KB | Audio |
| Itzcreep@KaZaA | J.Lo feat Nas -Im gonna be alright.mp3 | Jenifer Lopez | 3,647KB | Audio |
| Itzcreep@KaZaA | majic stick.mp3 | Lil Kim feat. 50 Cent | 8,439KB | Audio |
| Itzcreep@KaZaA | R.Kelly_-_Thoia_Thoing_[Kcbra].mpg | R. Kelly | 50,578KB | Video |
| Itzcreep@KaZaA | R. Kelly - I Wish.mpg | R Kelly | 59,715KB | Video |
| Itzcreep@KaZaA | Jennifer Lopez - I'm Real (Remix).mp3 | J Lo and Ja Rule | 6,097KB | Audio |
| Itzcreep@KaZaA | RKelly-When A Woman Is Fed Up.mp3 | r kelly | 3,812KB | Audio |
| Itzcreep@KaZaA | Baby I love you (remix).mp3 | J.LO feat R kelly | 6,277KB | Audio |
| Itzcreep@KaZaA | Lil Kim - The Jump Off.ft.mr cheeks and timbaland.mp3 | Lil Kim | 3,719KB | Audio |
| Itzcreep@KaZaA | Ludacris - Stand Up (1) (1).mp3 | Ludacris | 2,081KB | Audio |
| Itzcreep@KaZaA | Play n Skillz- Freaks (2).mp3 | play n skills | 8,505KB | Audio |
| Itzcreep@KaZaA | Public Announcement - Don't Hold Back - 08 - John Doe (Fe... | Public Announcement | 6,169KB | Audio |
| Itzcreep@KaZaA | Lil Kim - How Many Licks(1).mpg | Lil Kim | 37,036KB | Video |
| Itzcreep@KaZaA | Everybody in the club getting tipsy.wma | 8 | 3,650KB | Audio |
| Itzcreep@KaZaA | J-Kwon -- Tipsy.mp3 | J-Kwon | 3,727KB | Audio |
| Itzcreep@KaZaA | New Artist (55) - Track06 - New Title (55).mp3 | MIKE JONES | 2,265KB | Audio |
| Itzcreep@KaZaA | J Kwon - Tipsy.mp3 | J Kwon | 3,727KB | Audio |
| Itzcreep@KaZaA | snapp dog - beautiful.mp3 | Snoop Dogg | 6,993KB | Audio |
| Itzcreep@KaZaA | Gap Band - Double Dutch Bus.mp3 | Gap Band | 5,059KB | Audio |
| Itzcreep@KaZaA | casper - cha cha slide.mp3 | Casper | 4,608KB | Audio |
| Itzcreep@KaZaA | 2 Live Crew - Daisy Dukes.MP3 | 2 Live Crew | 3,577KB | Audio |
| Itzcreep@KaZaA | uncle luke - It's Your Birthday.mp3 | uncle luke | 3,410KB | Audio |
| Itzcreep@KaZaA | Feeling Freaky - Nick Cannon ft B2K.WMA | Nick Cannon ft B2K | 3,460KB | Audio |
| Itzcreep@KaZaA | 80's - Luke Skywalker - One and one.mp3 | 2 Live Crew | 2,295KB | Audio |
| Itzcreep@KaZaA | 90 luke millah da mn? | Vula | E 215VD | Audio |

jenny fro
Jenny fro
I'm gonna
Magic S
When

er'boday in th

Beautiful (

Found 837 files | 2,639,075 users online, sharing 1,480,092,465 files (11,948,160 GB) | Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | 80's - Luke Skywalker - One and one.mp3 | 2 Live Crew | 2,296KB | Audio |
| itzcreep@KaZaA | 09-kelis-millshake-rbg.mp3 | Kelis | 5,345KB | Audio |
| 2 Users | B2K - B2K - 03 - Why I Love You.mp3 | B2K | 3,750KB | Audio |
| itzcreep@KaZaA | Kelis - Milkshake (1).mp3 | Kelis | 4,382KB | Audio |
| itzcreep@KaZaA | Kirk Franklin - Oh Happy Day.mp3 | Kirk Franklin | 2,772KB | Audio |
| itzcreep@KaZaA | Slum Village Selfish.mp3 | Slum Village | 3,205KB | Audio |
| itzcreep@KaZaA | b2k- uh huh.mp3 | B2K | 5,187KB | Audio |
| itzcreep@KaZaA | 2 Live Crew - Banned In The USA.mp3 | 2 Live Crew | 1,137KB | Audio |
| itzcreep@KaZaA | R. Kelly - Honey Love.mp3 | R. Kelly And Public Annou... | 3,602KB | Audio |
| itzcreep@KaZaA | R. Kelly - Dedicated.mp3 | R. Kelly | 4,328KB | Audio |
| itzcreep@KaZaA | George Clinton and Parliament Funkadelic - Atomic Dog.mp3 | George Clinton | 4,487KB | Audio |
| itzcreep@KaZaA | Marques Houston - Clubbin.wma | Marques Houston | 2,005KB | Audio |
| itzcreep@KaZaA | Jennifer Lopez - I'm real.mp3 | Jennifer Lopez | 4,656KB | Audio |
| itzcreep@KaZaA | 07-mario_winans-3_days_ago-rns.mp3 | Mario Winans | 5,214KB | Audio |
| itzcreep@KaZaA | 13-lil_flip-rollin_on_20s-rns.mp3 | Lil' Flip | 5,845KB | Audio |
| itzcreep@KaZaA | 05 - Ginuwine - In Those Jeans.wma | Genuine | 2,402KB | Audio |
| itzcreep@KaZaA | O.Faith Evans - My First Love.MP3 | Faith Evans | 4,684KB | Audio |
| itzcreep@KaZaA | Audio - Fine Arts Militia Album.kpl | Fine Arts Militia | 1KB | Audio - Fin |
| itzcreep@KaZaA | CASPER~1 (1).MP3 | Casper | 5,442KB | Audio |
| itzcreep@KaZaA | jaheim-12-everywhere_i_am-0mni.mp3 | Jaheim | 7,451KB | Audio |
| itzcreep@KaZaA | G Unit - Stunt 101.mp3 | G Unit | 5,244KB | Audio |
| itzcreep@KaZaA | Hell Yeah (Remix).mp3 | Ginuwine/Baby/R. Kelly/Cl... | 2,879KB | Audio |
| itzcreep@KaZaA | thedutch.mp3 | Missy Elliot | 5,223KB | Audio |
| itzcreep@KaZaA | Jaheim - Just Inn case (1).mp3 | Jaheim | 4,122KB | Audio |
| itzcreep@KaZaA | Luke - I Wanna Rock (Dirty).mp3 | 2 Live Crew | 6,579KB | Audio | I Wanna Rock |
| itzcreep@KaZaA | Mya - Missy Elliot - My Love Is Like Woah.mp3 | Mya / Missy Elliot | 3,278KB | Audio | My |
| itzcreep@KaZaA | Jay Z - Hard Knock Life.mp3 | Jayz | 3,728KB | Audio |
| itzcreep@KaZaA | Tweet - Call Me (Remix).mp3 | 01-tweet_ft_damani-call... | 3,447KB | Audio |
| itzcreep@KaZaA | Luke Skywalker_2 Live Crew - Pop That Coochie.mp3 | 2 Live Crew | 2,556KB | Audio |
| itzcreep@KaZaA | 05_Tweet - Slow of love in kp3 | Tweet | 3,040KB | Audio |

Found 837 files

2,639,075 users online, sharing 1,480,092,465 files (41,946,160 GB)    Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web  |  My Kazaa  |  Theater  |  Search  |  Traffic  |  Shop  |  Tell A Friend

New search  |  My Download  |  Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | Luke Skywalker_2 Live Crew - Pop That Coochie.mp3 | 2 Live Crew | 2,556KB | Audio |
| itzcreep@KaZaA | 06 - Tyrese - Signs of love makin.mp3 | Tyrese | 3,844KB | Audio |
| itzcreep@KaZaA | Sean Paul - Like Glue.mpg | Sean Paul | 39,755KB | Video |
| itzcreep@KaZaA | 05_Sean Paul - Get Busy.mp3 | Sean Paul | 8,285KB | Audio |
| itzcreep@KaZaA | Tyrese - Act Like That (1).mp3 | Tyrese | 2,782KB | Audio |
| itzcreep@KaZaA | Tyrese - Sweet Lady.mp3 | Tyrese | 4,564KB | Audio |
| itzcreep@KaZaA | Artist - Nina Pop.mp3 | Da Hol' 9 | 5,062KB | Audio |
| itzcreep@KaZaA | deflowmage+blowitoutremix.mp3 | Ludacris Feat. 50 Cent | 3,804KB | Audio |
| itzcreep@KaZaA | KC and Jojo - All My Life.mp3 | KCI and JoJo | 5,169KB | Audio |
| itzcreep@KaZaA | rap - Method Man and Mary J_Blige - You are all I need (ra... | Method Man_Mary J. Bli... | 3,526KB | Audio |
| itzcreep@KaZaA | Julio-may j blidge - natural woman.mp3 | Mary J. Blidge | 2,761KB | Audio |
| itzcreep@KaZaA | YING YANG TWINS - NAGGIN (CLEAN).mp3 | YING YANG TWINS | 2,583KB | Audio |
| itzcreep@KaZaA | 01-lil_bow_wow-lets_get_down-bhm.mp3 | Lil Bow Wow Feat. Baby | 6,028KB | Audio |
| itzcreep@KaZaA | Track.01_0909022914.mp3 | Keke Wyatt | 3,818KB | Audio |
| itzcreep@KaZaA | r, kelly - hey love.mp3 | R. Kelly And Public Annou... | 3,140KB | Audio |
| itzcreep@KaZaA | R. Kelly feat. Joe Buddens - Ignition (Remix).wma | R. Kelly ft. Joe Budden | 1,887KB | Audio |
| itzcreep@KaZaA | Kurt Carr - In The Sanctuary.mp3 | Kirk Franklin | 4,398KB | Audio |
| itzcreep@KaZaA | TT24s.mp3 | TT | 2,786KB | Audio |
| itzcreep@KaZaA | Avant - Nothing In This World.mp3 | KeKe Wyatt f. Avant | 5,611KB | Audio |
| itzcreep@KaZaA | JAY Z Excuse Me Miss the blueprint 2.mp3 | Jay-Z | 3,306KB | Audio |
| itzcreep@KaZaA | R. Kelly - Snake.mp3 | R. Kelly | 6,844KB | Audio |
| itzcreep@KaZaA | Why We Sing.mp3 | Kirk Franklin | 5,506KB | Audio |
| itzcreep@KaZaA | E - Eve - Whos That Girl.mp3 | Eve | 2,355KB | Audio |
| itzcreep@KaZaA | Audio - Public Enemy Revolverlution Album.kpl | Public Enemy | 3KB | |
| itzcreep@KaZaA | Audio - The Honey Palace Album.kpl | The Honey Palace | 1KB | |
| itzcreep@KaZaA | Petey Pablo - Freek-A-Leek.mp3 | Petey Pablo - Freek-A-Le... | 1,846KB | Audio |
| itzcreep@KaZaA | Tupac- Keep ya Head Up.mp3 | Tupac Shakur | 3,093KB | Audio |
| itzcreep@KaZaA | jay206.mp3 | Jay-Z | 5,750KB | Audio |
| itzcreep@KaZaA | Bone Crusher-Never Scared Instrumental.mp3 | Unknown | 3,773KB | Audio |
| itzcreep@KaZaA | 05  Dust Off Your Shoulder.mp3 | Jay-Z | 5,747KB | Audio |

Found 837 files    |    2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)    |    Not sharing any files

How You G

Blow It (

Hey Love (

No

Audio - Public Enemy Re

Audio - The H

Dirt Off Your Shoulder (Produ

Bone Crusher

E-FILED
Monday, 7 November, 2005  10:06:20 AM
Clerk, U.S. District Court, ILCD

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | Bone Crusher-Never Scared Instrumental.mp3 | Unknown | 3,773KB | Audio |
| itzcreep@KaZaA | 06 - Dirt Off Your Shoulder.mp3 | Jay Z | 5,747KB | Audio |
| itzcreep@KaZaA | 02-like_a_pimp_clean-cms (1).mp3 | David Banner | 5,944KB | Audio |
| itzcreep@KaZaA | Murphy Lee - What Da Hook Gonna Be (1).mp3 | Murphy Lee - Murphy's L... | 5,298KB | Audio |
| itzcreep@KaZaA | Tank- Maybe I Deserve.mp3 | artist | 4,694KB | Audio |
| itzcreep@KaZaA | Ludacris - Splash Waterfalls [33].mpg | Ludacris | 55,698KB | Video |
| itzcreep@KaZaA | Dave Chappelle - R Kelly - Pee On You Video.mpg | Dave Chappelle | 21,599KB | Video |
| itzcreep@KaZaA | Joe - More and More (1).mp3 | Joe | 4,448KB | Audio |
| itzcreep@KaZaA | 07-confessions part ii-usher-Confessions.mp3 | Usher | 6,046KB | Audio |
| 2 Users | Twista- So Sexy Ft. R.Kelly.mp3 | Twista | 5,481KB | Audio |
| itzcreep@KaZaA | usher_CAN U HANDLE IT_confessions.mp3 | Usher | 4,800KB | Audio |
| itzcreep@KaZaA | Sean Paul - Dutty Rock - 08- I'm Still In Love With You.mp3 | Sean Paul Ft Sasha | 5,167KB | Audio |
| itzcreep@KaZaA | Slow Jams - H-Town - Emotions.mp3 | H-Town | 4,656KB | Audio |
| itzcreep@KaZaA | H-Town - Nice And Slow.mp3 | Jodeci | 4,388KB | Audio |
| itzcreep@KaZaA | Dip It Low (1).mp3 | Christina Millian | 4,853KB | Audio |
| itzcreep@KaZaA | 08 Don't Hold Back The Rain.mp3 | H-Town | 3,593KB | Audio |
| itzcreep@KaZaA | Slow Jams- Jodeci- Forever my lady.mp3 | Jodeci | 4,442KB | Audio |
| itzcreep@KaZaA | jodeci - Knockin' Da Boots.mp3 | H-Town | 4,583KB | Audio |
| itzcreep@KaZaA | HTown - Beggars Can't Be Choosey.mp3 | H-Town | 3,834KB | Audio |
| itzcreep@KaZaA | i20 (1).mp3 | Houston Ft Chingy I-20 | 5,416KB | Audio |
| itzcreep@KaZaA | Track 07 .MP3 | Mike Jones | 1,788KB | Audio |
| itzcreep@KaZaA | Sean Paul ft.mp3 | sean paul ft. sasha | 3,448KB | Audio |
| itzcreep@KaZaA | Po Pimp.mp3 | Do Or Die | 2,824KB | Audio |
| itzcreep@KaZaA | R Kelly- Bump N Grind.mp3 | RKelly | 3,004KB | Audio |
| itzcreep@KaZaA | R Kelly - U Remind Me Of My Jeep (1).mp3 | r kelly | 3,910KB | Audio |
| itzcreep@KaZaA | Avant - Read your mind.mp3 | Avant | 5,500KB | Audio |
| itzcreep@KaZaA | R. Kelly_Public Announcement - Slow Dance.mp3 | R. Kelly | 4,767KB | Audio |
| itzcreep@KaZaA | 24's G-unit Remix.mp3 | 50 Cent_Young Buck/G-... | 3,016KB | Audio |
| itzcreep@KaZaA | Jodeci - Come Talk to me (remix).mp3 | jodci | 5,650KB | Audio |

Found 837 files    2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web    My Kazaa    Theater    Search    Traffic    Shop    Tell A Friend

New search    Download    Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | Jodeci - Come_talk to me (remix).mp3 | jodici | 5,650KB | Audio |
| itzcreep@KaZaA | Freeway - Alright.mp3 | Freeway | 7,592KB | Audio |
| itzcreep@KaZaA | Pretty Willie - Thinking The Same Thing.mp3 | P Dub | 4,596KB | Audio |
| itzcreep@KaZaA | Ange Stone f Alicia Keys and Eve- Brotha Remix.mp3 | Angie Stone/Alicia Keys/E… | 3,550KB | Audio |
| itzcreep@KaZaA | 12 Play - R. Kelly - Bump N' Grind.mp3 | R. Kelly | 6,381KB | Audio |
| itzcreep@KaZaA | Jodeci - Can I talk you.mp3 | Jodeci | 4,264KB | Audio |
| itzcreep@KaZaA | H-Town - Lick U Up.mp3 | H-Town | 5,227KB | Audio |
| itzcreep@KaZaA | HTown-Baby I Wanna.mp3 | H-Town | 4,911KB | Audio |
| itzcreep@KaZaA | Jaheim - Baby I Deserve.mp3 | Jaheim | 4,692KB | Audio |
| itzcreep@KaZaA | juvenile - slow motion (8) (4).wma | Juvenile | 5,866KB | Audio |
| itzcreep@KaZaA | Fiesta.mp3 | R. Kelly | 3,075KB | Audio |
| itzcreep@KaZaA | Mike Jones - Track 02 (1).MP3 | Boss Hogg Outlawz | 1,404KB | Audio |
| itzcreep@KaZaA | Old School - Double Dutch Bus.mp3 | Old School | 4,184KB | Audio |
| itzcreep@KaZaA | 09-chingy-one_call_away_ft.mp3 | Chingy | 3,254KB | Audio |
| itzcreep@KaZaA | Excape - Just Kickin' It.mp3 | Xscape | 3,191KB | Audio |
| itzcreep@KaZaA | Ying Yang Twins-What's Happening.mp3 | Ying Yang Twinz | 6,089KB | Audio |
| itzcreep@KaZaA | Timbaland_Magoo feat. Jay-Z - Party People.mp3 | Jay-Z | 2,530KB | Audio |
| itzcreep@KaZaA | Jay-Z - 21 - Puffin' Blunts (Outro).mp3 | Jay-Z | 1,613KB | Audio |
| itzcreep@KaZaA | Jay-Z - This Life Forever .mp3 | Jay-Z | 3,456KB | Audio |
| itzcreep@KaZaA | Marques Houston ft Nate Dogg, I-20, Chingy - I Like That…. | Chingy | 927KB | Audio |
| itzcreep@KaZaA | Floetry - getting late.mp3 | Floetry | 9,589KB | Audio |
| itzcreep@KaZaA | R Kelly - Happy People.mp3 | R Kelly | 4,901KB | Audio |
| itzcreep@KaZaA | Will Smith- 1000 Kisses.mp3 | Will Smith ft Jada -21stce | 6,040KB | Audio |
| itzcreep@KaZaA | 04-jay_z-encore-dta (1).mp3 | Jay-Z | 6,179KB | Audio |
| itzcreep@KaZaA | Big Tymers- Gansta Girl.MP3 | Big Tymers feat R Kelly | 6,077KB | Audio |
| itzcreep@KaZaA | 12-jay_z-lucifer-dta.mp3 | Jay Z | 4,502KB | Audio |
| itzcreep@KaZaA | Da Hol' 9 - Urbody N Da Club Up (1).mp3 | Da Hol' 9 | 6,177KB | Audio |
| itzcreep@KaZaA | Pretty Willie - cut the chase (1).mp3 | Pretty Willie | 4,280KB | Audio |
| itzcreep@KaZaA | Swishahouse--Big Moe - Bar Baby.mp3 | Mike Jones | 2,819KB | Audio |

Found 837 files

2,639,075 users online, sharing 1,480,092,465 files (11,948,160 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download

| User | Filename | Artist | Size | Media Type | |
|------|----------|--------|------|------------|--|
| Itzcreep@KaZaA | SwishaHouse--Big Moe - Bar Baby.mp3 | Mike Jones | 2,819KB | Audio | |
| Itzcreep@KaZaA | 15 - Can't Stop Won't Stop (1).mp3 | Mike Jones | 2,094KB | Audio | |
| Itzcreep@KaZaA | swisha house - jason beat.mp3 | Mike Jones | 3,065KB | Audio | |
| Itzcreep@KaZaA | Freestyle.mp3 | Mike Jones | 732KB | Audio | |
| Itzcreep@KaZaA | Will Smith - Just The 2 Of Us.mp3 | Will Smith | 2,146KB | Audio | |
| Itzcreep@KaZaA | 12 - U Feel Good Dont You (1).mp3 | Mike Jones and Magnifice... | 3,849KB | Audio | |
| Itzcreep@KaZaA | Swisha House...mp3 | Mike Jones | 3,578KB | Audio | |
| Itzcreep@KaZaA | R. Kelly - Sex Me.mp3 | R. Kelly | 4,646KB | Audio | |
| Itzcreep@KaZaA | dj issac - face down ass up.mp3 | DJ Isaac | 5,810KB | Audio | |
| Itzcreep@KaZaA | 7 (1).mp3 | Jim Jones_Juelz Santana | 3,479KB | Audio | |
| Itzcreep@KaZaA | Choppin em up 8 - 01 - Mike Jones - Ridin Spinners Flow.m... | Mike Jones | 3,155KB | Audio | |
| Itzcreep@KaZaA | R Kelly - Sex Me (Part 2).mp3 | R Kelly | 5,531KB | Audio | |
| Itzcreep@KaZaA | My Lifestyle-Freestyle Magnifecent (2).mp3 | Mike Jones | 2,249KB | Audio | |
| Itzcreep@KaZaA | UGK - High Life.mp3 | UGK | 5,090KB | Audio | |
| Itzcreep@KaZaA | UGK - Ridin Dirty - 06 - 3 In The Mornin' (1).mp3 | UGK | 5,332KB | Audio | |
| 2 Users | Excape - understanding.mp3 | Xscape | 3,728KB | Audio | |
| Itzcreep@KaZaA | Lil Boosie - Where Dem Dollars At (Part 2).mp3 | UGK Feat Lil Boosie | 1,776KB | Audio | Where Dem |
| Itzcreep@KaZaA | Chingo Bling - UGK Beat.mp3 | Chingo Bling | 4,241KB | Audio | |
| Itzcreep@KaZaA | Fiend Feat UGK - Slangin.mp3 | Fiend | 4,476KB | Audio | Fiend |
| Itzcreep@KaZaA | r. kelly - sadie.mp3 | R. Kelly | 4,224KB | Audio | |
| Itzcreep@KaZaA | UGK - Take It Off (1).mp3 | UGK | 3,120KB | Audio | |
| Itzcreep@KaZaA | RKelly Sex Me.mp3 | R.Kelly | 8,054KB | Audio | |
| Itzcreep@KaZaA | twista - time (feat ugk).mp3 | Twista Feat Busta, Jay-Z,... | 6,357KB | Audio | |
| Itzcreep@KaZaA | ugk - fuck my car.mp3 | UGK | 3,746KB | Audio | |
| Itzcreep@KaZaA | 50 Cent - As The World Turns ft UGK.mp3 | 50 Cent | 4,984KB | Audio | As The |
| Itzcreep@KaZaA | UKG - Time (ft Twista).mp3 | ugk | 4,544KB | Audio | |
| Itzcreep@KaZaA | Master P, MJG, UGK, Eightball - MEAL TICKET.MP3 | Master P | 3,790KB | Audio | |
| Itzcreep@KaZaA | Eightball MJG - Get Crunk.mp3 | UGK feat. Pimp C | 3,602KB | Audio | |
| Itzcreep@KaZaA | top authority - Flintown G's (Feat. nigga Clan).mp3 | Dayton Family Feat: nigga.. | 6,340KB | Audio | |
| Itzcreep@KaZaA | n alli. Conor Lila Vour Doud, ron? | n Kall, | E 20EVD | Audio | |

2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)  |  Not sharing any files

Found 837 files

**Kazaa - [Search]**

File   View   Player   Tools   Actions   Help

Web   My Kazaa   Theater   Search   Traffic   Shop   Tell A Friend

New search   Download

Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Itzcreep@KaZaA | top authority - Flintown G's (Feat. nigga Clan).mp3 | Dayton Family Feat. nigga.. | 6,340KB | Audio |
| Itzcreep@KaZaA | RKelly - Seems Like Your Ready.mp3 | R. Kelly | 5,295KB | Audio |
| Itzcreep@KaZaA | Dayton Family - Thru a Thang.mp3 | Dayton Family | 3,865KB | Audio |
| Itzcreep@KaZaA | Luke - Doo Doo Brown.mp3 | Luke | 4,110KB | Audio |
| Itzcreep@KaZaA | xscape - Kick Off Your Shoes.mp3 | Escape | 3,312KB | Audio |
| Itzcreep@KaZaA | Selfish.mp3 | Kanye West | 7,118KB | Audio |
| Itzcreep@KaZaA | Fat Joe - Lean Back.mp3 | Terror Squad | 5,986KB | Audio |
| Itzcreep@KaZaA | murphy_lee-luv_me_baby_(feat._jazze_pha_and_sleepy_... | Murphy Lee | 6,280KB | Audio |
| 2 Users | 02-jkwon-hood_hop-0mrl.mp3 | J-Kwon | 5,934KB | Audio |
| Itzcreep@KaZaA | Slum village  Selfish  w-Kanye West.mp3 | Slum Village | 3,884KB | Audio |
| Itzcreep@KaZaA | Ashanti - Southside (1).mp3 | lloyd feat. ashanti | 6,263KB | Audio |
| Itzcreep@KaZaA | Nelly - Hot in Herre FULL SONG!.mp3 | A+ | 3,577KB | Audio |
| Itzcreep@KaZaA | Lloyd ft Ashanti - Southside.mp3 | Lloyd ft Ashanti | 4,347KB | Audio |
| Itzcreep@KaZaA | De La Soul - Sunshine.mp3 | Lil Flip | 3,446KB | Audio |
| Itzcreep@KaZaA | 12 - sunshine (1).mp3 | Lil' Flip | 2,649KB | Audio |
| Itzcreep@KaZaA | 09-jay_z-99_problems-dka.mp3 | Jay Z | 5,500KB | Audio |
| Itzcreep@KaZaA | Xscape - Who Can I Run To (1) (1).mp3 | Xcape | 2,887KB | Audio |
| Itzcreep@KaZaA | B2K - Girlfriend.mp3 | B2K | 4,659KB | Audio |
| Itzcreep@KaZaA | various artists - vanessa carlton a thousand m.mp3 | Vanessa Carlton | 2,804KB | Audio |
| Itzcreep@KaZaA | ABC- At The Playground.mp3 | ABC | 3,412KB | Audio |
| Itzcreep@KaZaA | 19-Confession Part I (1) (1).mp3 | Usher | 5,168KB | Audio |
| Itzcreep@KaZaA | Steve Wonder-Happy Birthday.mp3 | Stevie Wonder | 4,088KB | Audio |
| Itzcreep@KaZaA | Steve Wonder - I've just called to say I love you.mp3 | Stevie Wonder | 4,085KB | Audio |
| Itzcreep@KaZaA | 15- Realest Niggas (Remix).mp3 | BIG feat. 50 Cent _Emin... | 7,158KB | Audio |
| Itzcreep@KaZaA | SWV-I Get So Weak in the Knees.mp3 | SWV | 3,902KB | Audio |
| Itzcreep@KaZaA | 06 - Elevators (Me You).mp3 | OutKast | 4,150KB | Audio |
| Itzcreep@KaZaA | Steve Wonder - Ribbon in the sky (1).mp3 | Stevie Wonder | 4,510KB | Audio |
| Itzcreep@KaZaA | DJ_Whoo_Kid_-_HIGHER_THAN_A_MAWFAWKA.mp3 | Young Buck | 1,766KB | Audio |
| Itzcreep@KaZaA | Christina Aguilera - Genie in a Bottle.mpg | Christina Aguilera | 46,404KB | Video |

Found 937 files

2,639,075 users online, sharing 1,480,092,465 files (11,948,160 GB)   Not sharing any files

E-FILED
Monday, 07 November, 2005 10:06:47 AM
Clerk, U.S. District Court, ILCD

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Itzcreep@KaZaA | Christina Aguilara - Genie in a Bottle.mpg | Christina Aguilara | 46,404KB | Video |
| Itzcreep@KaZaA | Dr Dre _Snoop Doggy Dog- Aint Nothin But a G Thing.mp3 | Dr Dre _Snoop Doggy D… | 3,734KB | Audio |
| Itzcreep@KaZaA | Stunt 101.mp3 | 50 Cent | 3,647KB | Audio |
| Itzcreep@KaZaA | Lil Romeo - I`ll Be Holding On.mp3 | Romeo | 3,156KB | Audio |
| Itzcreep@KaZaA | Camron - 357.mp3 | DIP SET | 3,194KB | Audio |
| Itzcreep@KaZaA | Akon Feat. Styles - Locked Up [Kobra].mpg | Akon F. Styles P | 54,337KB | Video |
| Itzcreep@KaZaA | Them jeans.mp3 | Master P | 3,302KB | Audio |
| Itzcreep@KaZaA | Master P - Them Jeans - - 19.mp3 | Master P | 3,579KB | Audio |
| Itzcreep@KaZaA | Hip Hop RnB Remix 2001.mp3 | Master P, Ja Rule, Iconz… | 3,592KB | Audio |
| Itzcreep@KaZaA | 10 Locked Up (Remix).wma | styles p feat akon | 5,132KB | Audio |
| Itzcreep@KaZaA | 12-ludacris-black_mans_struggle_(skit)-rns.mp3 | Ludacris | 841KB | Audio |
| Itzcreep@KaZaA | Master P - Them Jeans.mp3 | Master P | 5,276KB | Audio |
| Itzcreep@KaZaA | Ludacris - P-Poppin.mp3 | Ludacris | 4,544KB | Audio |
| Itzcreep@KaZaA | Ludacris - Act A Fool.MP3 | artist | 4,227KB | Audio |
| Itzcreep@KaZaA | 03 - Take it to the floor.mp3 | B2K | 2,618KB | Audio |
| 2 Users | Mariah Carey _Brian McKnight - Whenever You Call.mp3 | Mariah Carey _Brian McK… | 4,116KB | Audio |
| Itzcreep@KaZaA | B2k - Girlfriend (1).mp3 | B2K | 4,659KB | Audio |
| Itzcreep@KaZaA | B2K - Pandemonium! - 08 - What A Girl Wants.mp3 | B2K | 6,531KB | Audio |
| Itzcreep@KaZaA | Master P. - Rock It.mp3 | Master P. | 3,623KB | Audio |
| Itzcreep@KaZaA | 05-nick_cannon_feat._b2k_-_feelin_freaky-royal.mp3 | Nick Cannon Feat. B2k | 5,145KB | Audio |
| Itzcreep@KaZaA | (03) B2k - Why I Love You.mp3 | B2k | 1,882KB | Audio |
| Itzcreep@KaZaA | 01-lil_jon_the_east_side_boyz_feat.mp3 | Lil Jon _The East Side Bo… | 7,521KB | Audio |
| Itzcreep@KaZaA | Master P - Make Crack Like This.mp3 | Master P | 4,299KB | Audio |
| Itzcreep@KaZaA | B2k - Girlfriend (2).mp3 | a | 6,417KB | Audio |
| Itzcreep@KaZaA | Next- Butter Love.mp3 | Next | 3,456KB | Audio |
| Itzcreep@KaZaA | B2k - B2k - 01 - Gots Ta Be -mp3pro.mp3 | B2k | 2,513KB | Audio |
| Itzcreep@KaZaA | B2k-bada boom.mp3 | B2K Feat Fabolous | 5,195KB | Audio |
| Itzcreep@KaZaA | B2K Feat. R. Kelly- Girlfriend (Remix).mp3 | B2K Feat. R Kelly | 4,099KB | Audio |
| Itzcreep@KaZaA | B2k-bada boom (1).mp3 | B2K Feat Fabolous | 5,195KB | Audio |

Found 837 files

2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)    Not sharing any files

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | | | Search Field

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| itzcreep@KaZaA | B2k -bada boom (1).mp3 | B2K Feat Fabolous | 5,195KB | Audio |
| itzcreep@KaZaA | Mint Condition - Pretty Brown Eyes.mp3 | Mint Condition | 5,578KB | Audio |
| itzcreep@KaZaA | Fabolous ftLil Mo - Can't let you go.mp3 | Fabolous w/ Lil Mo | 3,243KB | Audio |
| itzcreep@KaZaA | Fabolous ft tamia.mp3 | Fabolous Ft. TAmia | 6,442KB | Audio |
| itzcreep@KaZaA | Instrumental - Fabolous - Cant Let You Go.mp3 | Instrumental | 1,741KB | Audio |
| itzcreep@KaZaA | Nelly - 06 - Pimp Juice.mp3 | Nelly | 5,708KB | Audio |
| itzcreep@KaZaA | 03 - Take it to the floor (1) (1).mp3 | B2K | 2,618KB | Audio |
| itzcreep@KaZaA | Nelly - 07 - Ride Wit Me.mp3 | Nelly | 5,261KB | Audio |
| itzcreep@KaZaA | master p - ghetto dope.mp3 | Master P | 3,832KB | Audio |
| itzcreep@KaZaA | 11--philadelphia freeway-[aritst].mp3 | Freeway | 4,903KB | Audio |
| itzcreep@KaZaA | Nelly F Kelly Rowland-Dilemma.mpeg | Nelly F Kelly Rowland | 5,649KB | Video |
| itzcreep@KaZaA | Master P - Crazy about ya.mp3 | Master P | 3,713KB | Audio |
| itzcreep@KaZaA | 02-jkwon-hood_hop (1).mp3 | J-Kwon | 5,934KB | Audio |
| itzcreep@KaZaA | Master P - Make em Say Uhhh.mp3 | The Band | 4,772KB | Audio |
| itzcreep@KaZaA | Snoop Doggy Dog - Whats My Name (1).mp3 | Snoop Dogg | 3,851KB | Audio |
| itzcreep@KaZaA | Master P - Who Want Some.mp3 | Master P | 3,375KB | Audio |
| itzcreep@KaZaA | Dance - Casper - Cha Cha Slide (Part 1).mp3 | Dance | 3,072KB | Audio |
| itzcreep@KaZaA | master p Feat lil jon - act a fool.mp3 | master p | 3,850KB | Audio |
| itzcreep@KaZaA | 01-freeway-free-rns.mp3 | Freeway | 4,802KB | Audio |
| itzcreep@KaZaA | its my party - fab.mp3 | Fabolous | 4,307KB | Audio |
| itzcreep@KaZaA | Trac02 (1).mp3 | Lloyd Banks $ Ft Game | 2,326KB | Audio |
| itzcreep@KaZaA | Snoop Dogg- Gin and Julce.mp3 | Dr. Dre _Snoop Dog | 2,891KB | Audio |
| itzcreep@KaZaA | Mint Condition - Breakin' My Heart.mp3 | Mint Condition | 5,578KB | Audio |
| itzcreep@KaZaA | Dr. Dre _Snoop Doggy Dog - Ain't Nothin But A G-Thang.... | Dr. Dre _Snoop Doggy D... | 3,727KB | Audio |
| itzcreep@KaZaA | Let Me Be the One.mp3 | Mint Condition | 4,704KB | Audio |
| itzcreep@KaZaA | mint condition - You Don't Have To Cry No More.mp3 | Mint Condition | 3,064KB | Audio |
| itzcreep@KaZaA | Salt N Pepper En Vogue - What A Man.mp3 | Salt N Pepa | 4,825KB | Audio |
| itzcreep@KaZaA | Mint Condition - Someone To Love.mp3 | Mint Condition | 5,002KB | Audio |
| itzcreep@KaZaA | Hustler-Rap-black 14 min.mpg | Snoop doggy dog | 144,769KB | Video |
| itzcreep@KaZaA | MICLIT CLICT mn3 | Entpman | 2 505VD | Audio |

Found 837 files     |2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)| |Not sharing any files

Chr

Fab

Ain't Nc

You Don't Ha

Mala chch /c

**Kazaa - [Search]**

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field | Filename | Artist

| User | Filename | Artist | Size | Media Type |
|---|---|---|---|---|
| Itzcreep@KaZaA | Hustler-rap-black.14 min.mpg | Snoop doggy dog | 141,789KB | Video |
| Itzcreep@KaZaA | NIGHT SHIFT.mp3 | Freeway | 3,606KB | Audio |
| Itzcreep@KaZaA | Mint Condition - You Send Me Swinging.mp3 | Mint Condition | 4,903KB | Audio |
| Itzcreep@KaZaA | Shai - If I Ever Fall In Love.mp3 | Shai | 2,944KB | Audio |
| Itzcreep@KaZaA | Shai - Freak me.mp3 | Keith Sweat | 4,316KB | Audio |
| 2 Users | 80's - Peaches_Herb - Reunited.mp3 | Peaches and Herb | 3,750KB | Audio |
| Itzcreep@KaZaA | Tipsy (young buck remix).mpga | J-Kwon | 4,497KB | Audio |
| Itzcreep@KaZaA | Peaches_Herb - I Pledge My Love.mp3 | Peaches and herb | 3,979KB | Audio |
| Itzcreep@KaZaA | mint condition - U Send Me Swingin' (In Da Soul Swing Mix),... | Mint Condition | 3,718KB | Audio |
| Itzcreep@KaZaA | freeway - diss to nas and jadakiss (1).mp3 | Da Band | 1,533KB | Audio |
| Itzcreep@KaZaA | 12-usher-bad_girl-esc.mp3 | Usher | 6,036KB | Audio |
| Itzcreep@KaZaA | My Goodies- Petey Pablo Ft. Ciara.mp3 | CIARA | 3,480KB | Audio |
| Itzcreep@KaZaA | Ciara feat Petey Pablo goodies.wmv | Petey Pablo featuring Cla… | 13,881KB | Video |
| Itzcreep@KaZaA | 14-young_buck_ft.mp3 | Young Buck ft. Game | 2,920KB | Audio |
| Itzcreep@KaZaA | Ciara ft. Petey Pablo - Goodies.mp3 | Ciara ft. Peety Pablo | 6,423KB | Audio |
| Itzcreep@KaZaA | Lil_Wayne-Bring It Back.mp3 | Lil Wayne | 4,161KB | Audio |
| Itzcreep@KaZaA | Pretty Willie aka P Dub - Woooo!!!.mp3 | P Dub aka Pretty Willie | 8,952KB | Audio |
| Itzcreep@KaZaA | Pretty Willie - I Can Only Be Me.mp3 | Pretty Willie | 1,836KB | Audio |
| Itzcreep@KaZaA | Rick James _Tina Marie - Fire and Desire.mp3 | Rick James _Teena Marie | 6,846KB | Audio |
| Itzcreep@KaZaA | Rick James - Super Freak.mp3 | Rick James | 4,874KB | Audio |
| Itzcreep@KaZaA | Rick James and Teena Marie - Happy (1).mp3 | Rick James _Tina Marie | 5,146KB | Audio |
| Itzcreep@KaZaA | Rick James - Mary Jane.mp3 | Rick James | 3,726KB | Audio |
| Itzcreep@KaZaA | Rick James _Smokey Robinson - Ebony Eyes.mp3 | Rick James: | 4,848KB | Audio |
| Itzcreep@KaZaA | 12 - Rick James _Smokey Robinson - Ebony eyes.mp3 | Rick James _Smokey Rob… | 3,708KB | Audio |
| Itzcreep@KaZaA | You Should've Known Better.mp3 | monica | 4,029KB | Audio |
| Itzcreep@KaZaA | Marvin Gaye - Me and Mrs. Jones.mp3 | Marvin Gaye | 3,994KB | Audio |
| Itzcreep@KaZaA | SWV - Weak.mp3 | SWV | 4,606KB | Audio |
| Itzcreep@KaZaA | Commodores - Brickhouse.mp3 | Rick James | 3,233KB | Audio |
| Itzcreep@KaZaA | Jaheim - 05 - Put that Woman First - simpleimp3s.mp3 | Jaheim | 5,761KB | Audio |
| Itzcreep@KaZaA | Li Toun  Machine To My Bedroom MP3 | cii | | Audio |

Found 837 files

2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB) | Not sharing any files

# Kazaa - [Search]

File  View  Player  Tools  Actions  Help

Web | My Kazaa | Theater | Search | Traffic | Shop | Tell A Friend

New search | Download | Search Field

| User | Filename | Artist | Size | Media Type |
|------|----------|--------|------|------------|
| itzcreep@KaZaA | Jaheim - 05 - Put that Woman First - simplemp3s.mp3 | Jaheim | 5,761KB | Audio |
| itzcreep@KaZaA | H-Town - Meeting In My Bedroom.MP3 | Silk | 2,082KB | Audio |
| itzcreep@KaZaA | Rick James - You And I.mp3 | Rick James | 3,010KB | Audio |
| itzcreep@KaZaA | Tony Terry - Everlasting love.mp3 | Tony Terry | 4,994KB | Audio |
| itzcreep@KaZaA | U Should've Known-monica.mp3 | Monica | 4,036KB | Audio |
| itzcreep@KaZaA | Freddie Jackson - You Are My Lady.mp3 | Freddie Jackson | 4,457KB | Audio |
| itzcreep@KaZaA | Don't Go (feat.mp3 | Silk | 6,507KB | Audio |
| itzcreep@KaZaA | Toni_Braxton)_-_unbreak_my_heart.mpg | Toni Braxton | 46,309KB | Video |
| itzcreep@KaZaA | So Gone - Monica.mp3 | Monica | 3,695KB | Audio |
| itzcreep@KaZaA | Nelly Feat. Jaheim - My Place.mp3 | Nelly | 5,110KB | Audio |
| itzcreep@KaZaA | Petey Pablo - Vibrate (1).mp3 | Petey Pablo | 3,664KB | Audio |
| itzcreep@KaZaA | Jodeci - I Wanna Freak You.mp3 | Jodeci | 4,920KB | Audio |
| itzcreep@KaZaA | Peaches_Herb - Close Your Eyes.mp3 | Peaches And Herb | 2,428KB | Audio |
| itzcreep@KaZaA | Clipse - 11 - Gangsta Lean (ft. Pharrell Williams) - [2002] Lo... | Clipse | 3,161KB | Audio |
| itzcreep@KaZaA | 2Pac - Brenda's Got A Baby (1).mp3 | 2pac | 3,636KB | Audio |
| itzcreep@KaZaA | Envogue - All Cried Out (1).mp3 | Allure F/112 | 3,479KB | Audio |
| itzcreep@KaZaA | Babyface feat Mariah Carey_Kenny G - Everytime I Close... | Babyface feat Mariah Car... | 4,665KB | Audio |
| itzcreep@KaZaA | Tu Pac Shakur - How Do U Want It.mp3 | Tu Pac | 3,382KB | Audio |
| itzcreep@KaZaA | Jodeci- Lately.mp3 | Jodeci | 4,823KB | Audio |
| itzcreep@KaZaA | 2 pac - Brendas Gotta Baby.mp3 | Tupac Shakur | 5,602KB | Audio |
| itzcreep@KaZaA | Subway and 702 - This Little Game We Play.mp3 | Subway feat 702 | 4,607KB | Audio |
| itzcreep@KaZaA | Babyface - Whip Appeal.mp3 | Babyface | 5,460KB | Audio |
| itzcreep@KaZaA | Kirk Franklin, R.mp3 | R Kelly, Mary J. Blige, Bo... | 6,012KB | Audio |
| itzcreep@KaZaA | 2Pac - Brenda's Got a Baby.mp3 | Tupac | 2,738KB | Audio |
| itzcreep@KaZaA | E-40 featuring Suga T - Sprinkle Me (Dirty).mp3 | 2pac E40 Mac Mall _... | 3,912KB | Audio |
| itzcreep@KaZaA | Petey Pablo Ft.mp3 | Petey Pablo Ft. Rasheeda | 5,498KB | Audio |
| itzcreep@KaZaA | Petey Pablo feat. Rasheeda - Vibrate [Kobra].mpg | Petey Pablo | 57,446KB | Video |
| itzcreep@KaZaA | Boys 2 Men  how do I say goodbye.mp3 | Boyz II Men | 2,944KB | Audio |
| itzcreep@KaZaA | juvenile - nolia clap (2).mp3 | Juvenile | 6,368KB | Audio |

2,639,075 users online, sharing 1,480,092,465 files (41,948,160 GB)  Not sharing any files

Found 837 files